Statement of Account

www.banqueaudi.com

# Bank Audi

Statement Date: 16 / 07 / 2026    Statement Period From: 01 / 01 / 2011    To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./

IBAN: [redacted] 0433

BASAL Account No: [redacted] 04 33    Currency:

| EURO تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 31/12/2010 | | BROUGHT FORWARD BALANCE | | | 0.00 |
| 04/01/2012 | 04/01/2012 | Trsf FR 32 PL | | 1,357,799.00 | 1,357,799.00 |
| 01/03/2012 | 01/03/2012 | Card Bill Payment 20120 | 250.00 | | 1,357,549.00 |
| 01/03/2012 | 01/03/2012 | Card Bill Payment 20120 | 250.00 | | 1,357,299.00 |
| 01/03/2012 | 01/03/2012 | Card Bill Payment 20120 | 250.00 | | 1,357,049.00 |
| 21/03/2012 | 19/03/2012 | LCS-REMAINING BALANCE OF | | 870,770.90 | 2,227,819.90 |
| 27/03/2012 | 27/03/2012 | Fees and charges | 8.77 | | 2,227,811.13 |
| 02/04/2012 | 02/04/2012 | Card Bill Payment 20120 | 1,837.00 | | 2,225,974.13 |
| 02/04/2012 | 02/04/2012 | Card Bill Payment 20120 | 435.00 | | 2,225,539.13 |
| 26/04/2012 | 25/04/2012 | WIRE TRANSFER //0061459 | 461,981.70 | | 1,763,557.43 |
| 26/04/2012 | 25/04/2012 | WIRE TRANSFER //0061459 | 525,157.82 | | 1,238,399.61 |
| 26/04/2012 | 25/04/2012 | WIRE TRANSFER //0061459 | 766,615.08 | | 471,784.53 |
| 27/04/2012 | 26/04/2012 | LAFARGE CEMENT SYRIA SETT | 15,304.56 | | 456,479.97 |
| 02/05/2012 | 02/05/2012 | Card Bill Payment 20120 | 2,003.76 | | 454,476.21 |
| 14/05/2012 | 16/05/2012 | FX Sale | | 842,600.00 | 1,297,076.21 |
| 15/05/2012 | 15/05/2012 | Purchase | | 932,762.65 | 2,229,838.86 |
| 15/05/2012 | 15/05/2012 | WIRE TRANSFER //0061852 | 155,520.00 | | 2,074,318.86 |
| 15/05/2012 | 15/05/2012 | P5563 INV LF SC 13 2012 S | 756,912.62 | | 1,317,406.24 |
| 16/05/2012 | 15/05/2012 | WIRE TRANSFER //0061864 | 845,054.06 | | 472,352.18 |
| 21/05/2012 | 21/05/2012 | WIRE TRANSFER //0061933 | 85,706.95 | | 386,645.23 |
| 21/05/2012 | 21/05/2012 | Purchase | | 1,563,476.59 | 1,950,121.82 |
| 23/05/2012 | 22/05/2012 | WIRE TRANSFER //0061980 | 141,588.06 | | 1,808,533.76 |
| 23/05/2012 | 23/05/2012 | Purchase | | 395,100.17 | 2,203,633.93 |
| 23/05/2012 | 22/05/2012 | WIRE TRANSFER //0061983 | 331,986.00 | | 1,871,647.93 |
| 23/05/2012 | 22/05/2012 | WIRE TRANSFER //0061984 | 236,695.52 | | 1,634,952.41 |
| 23/05/2012 | 22/05/2012 | WIRE TRANSFER //0061984 | 1,063,685.82 | | 571,266.59 |
| 28/05/2012 | 26/05/2012 | WIRE TRANSFER //0062052 | 312,137.59 | | 259,129.00 |
| 29/05/2012 | 29/05/2012 | Purchase | | 1,195,028.01 | 1,454,157.01 |
| 01/06/2012 | 01/06/2012 | Card Bill Payment 20120 | 1,205.92 | | 1,452,951.09 |
| 01/06/2012 | 01/06/2012 | Card Bill Payment 20120 | 921.50 | | 1,452,029.59 |
| 05/06/2012 | 05/06/2012 | Purchase | | 2,407,704.07 | 3,859,733.66 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance



Bank Audi sal - Capital LL 460,819,215,996 - MOF 3405 - C.R.B. 11347 - L.B. 56 - Phone: +961 1 994000 - Fax: +961 1 990555 - E-mail: contactus@banqueaudi.com - P.O.Box: 11-2560 - Beirut, Lebanon

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted]04 33 Currency: EURO IBAN: [redacted]0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 07/06/2012 | 06/06/2012 | TRSF TO KHOURY-AOUAD PATR | 18,560.00 | | 3,841,173.66 |
| 07/06/2012 | 06/06/2012 | TRSF TO CONSOLIDATED BULK | 828,316.15 | | 3,012,857.51 |
| 08/06/2012 | 08/06/2012 | WIRE TRANSFER //0062349 | 17,960.00 | | 2,994,897.51 |
| 14/06/2012 | 13/06/2012 | WIRE TRANSFER //0062436 | 193,475.94 | | 2,801,421.57 |
| 14/06/2012 | 13/06/2012 | WIRE TRANSFER //0062437 | 7,730.00 | | 2,793,691.57 |
| 15/06/2012 | 14/06/2012 | WIRE TRANSFER //0062464 | 30,351.16 | | 2,763,340.41 |
| 19/06/2012 | 18/06/2012 | WIRE TRANSFER //0062514 | 582,026.78 | | 2,181,313.63 |
| 19/06/2012 | 18/06/2012 | WIRE TRANSFER //0062514 | 48,205.50 | | 2,133,108.13 |
| 20/06/2012 | 20/06/2012 | Purchase | | 5,516,588.52 | 7,649,696.65 |
| 20/06/2012 | 20/06/2012 | PAYING LAFRAGE CEMENT SYR | 6,928,910.10 | | 720,786.55 |
| 21/06/2012 | 20/06/2012 | WIRE TRANSFER //0062553 | 17,114.00 | | 703,672.55 |
| 21/06/2012 | 20/06/2012 | WIRE TRANSFER //0062553 | 11,954.00 | | 691,718.55 |
| 21/06/2012 | 21/06/2012 | Purchase | | 1,184,085.24 | 1,875,803.79 |
| 27/06/2012 | 27/06/2012 | Fees and charges | 9.30 | | 1,875,794.49 |
| 27/06/2012 | 27/06/2012 | HOC Posting | 740.50 | | 1,875,053.99 |
| 27/06/2012 | 27/06/2012 | Interest | 26.40 | | 1,875,027.59 |
| 28/06/2012 | 27/06/2012 | WIRE TRANSFER //0062694 | 2,220.00 | | 1,872,807.59 |
| 28/06/2012 | 27/06/2012 | TRSF TO CONSOLIDATED BULK | 468,095.55 | | 1,404,712.04 |
| 28/06/2012 | 27/06/2012 | WIRE TRANSFER //0062699 | 178,777.44 | | 1,225,934.60 |
| 02/07/2012 | 27/06/2012 | HOC Interactive Posting W | | 740.50 | 1,226,675.10 |
| 02/07/2012 | 02/07/2012 | Purchase | | 1,582,904.09 | 2,809,579.19 |
| 02/07/2012 | 02/07/2012 | Card Bill Payment 20120 | 4,101.70 | | 2,805,477.49 |
| 02/07/2012 | 02/07/2012 | Card Bill Payment 20120 | 174.61 | | 2,805,302.88 |
| 02/07/2012 | 02/07/2012 | Card Bill Payment 20120 | 1,495.97 | | 2,803,806.91 |
| 03/07/2012 | 02/07/2012 | WIRE TRANSFER //0062825 | 493,751.19 | | 2,310,055.72 |
| 10/07/2012 | 06/07/2012 | 004/000284417 //0062932 | | 499,930.00 | 2,809,985.72 |
| 10/07/2012 | 06/07/2012 | 004/000284417 //0062932 | 3.50 | | 2,809,982.22 |
| 11/07/2012 | 10/07/2012 | WIRE TRANSFER //0062982 | 59,793.20 | | 2,750,189.02 |
| 11/07/2012 | 10/07/2012 | WIRE TRANSFER //0062982 | 29,961.00 | | 2,720,228.02 |
| 11/07/2012 | 27/06/2012 | WIRE TRANSFER //REV 006 | | 2,220.00 | 2,722,448.02 |
| 11/07/2012 | 10/07/2012 | WIRE TRANSFER //0062984 | 221,263.72 | | 2,501,184.30 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 11/07/2012 | 13/07/2012 | Purchase | | 1,629,725.63 | 4,130,909.93 |
| 12/07/2012 | 11/07/2012 | WIRE TRANSFER //0063008 | 370,026.68 | | 3,760,883.25 |
| 12/07/2012 | 12/07/2012 | WIRE TRANSFER //0063014 | 158,962.05 | | 3,601,921.20 |
| 13/07/2012 | 12/07/2012 | WIRE TRANSFER //0063019 | 300,021.00 | | 3,301,900.20 |
| 13/07/2012 | 12/07/2012 | WIRE TRANSFER //0063019 | 12,748.94 | | 3,289,151.26 |
| 13/07/2012 | 12/07/2012 | WIRE TRANSFER //0063019 | 301,998.73 | | 2,987,152.53 |
| 13/07/2012 | 12/07/2012 | WIRE TRANSFER //0063019 | 29,285.00 | | 2,957,867.53 |
| 17/07/2012 | 16/07/2012 | Trsf TO CONSOLIDATED BULK | 442,250.00 | | 2,515,617.53 |
| 17/07/2012 | 16/07/2012 | Trsf TO CONSOLIDATED BULK | 442,200.00 | | 2,073,417.53 |
| 17/07/2012 | 16/07/2012 | Trsf TO CONSOLIDATED BULK | 442,200.00 | | 1,631,217.53 |
| 18/07/2012 | 18/07/2012 | Purchase | | 1,220,205.97 | 2,851,423.50 |
| 20/07/2012 | 21/07/2012 | refund po ref:004/0063019 | | 29,256.50 | 2,880,680.00 |
| 25/07/2012 | 24/07/2012 | WIRE TRANSFER //0063181 | 359,473.54 | | 2,521,206.46 |
| 25/07/2012 | 24/07/2012 | WIRE TRANSFER //0063181 | 213,252.10 | | 2,307,954.36 |
| 25/07/2012 | 24/07/2012 | WIRE TRANSFER //0063181 | 5,765.00 | | 2,302,189.36 |
| 25/07/2012 | 24/07/2012 | Trsf to NETWORK ENG NABIL | 1,996.00 | | 2,300,193.36 |
| 25/07/2012 | 24/07/2012 | WIRE TRANSFER //0063181 | 1,761.00 | | 2,298,432.36 |
| 25/07/2012 | 24/07/2012 | WIRE TRANSFER //0063181 | 7,171.26 | | 2,291,261.10 |
| 25/07/2012 | 24/07/2012 | WIRE TRANSFER //0063181 | 14,427.00 | | 2,276,834.10 |
| 25/07/2012 | 24/07/2012 | WIRE TRANSFER //0063181 | 10,721.00 | | 2,266,113.10 |
| 26/07/2012 | 25/07/2012 | Trsf TO CONSOLIDATED BUL | 86,473.62 | | 2,179,639.48 |
| 26/07/2012 | 25/07/2012 | WIRE TRANSFER //0063204 | 204,010.90 | | 1,975,628.58 |
| 26/07/2012 | 25/07/2012 | WIRE TRANSFER //0063204 | 451,060.32 | | 1,524,568.26 |
| 27/07/2012 | 28/07/2012 | REFUND PO REF:004/0063181 | | 1,732.50 | 1,526,300.76 |
| 27/07/2012 | 26/07/2012 | WIRE TRANSFER //0063230 | 7,896.00 | | 1,518,404.76 |
| 27/07/2012 | 26/07/2012 | WIRE TRANSFER //0063230 | 18,471.00 | | 1,499,933.76 |
| 01/08/2012 | 31/07/2012 | WIRE TRANSFER //0063338 | 45,147.75 | | 1,454,786.01 |
| 01/08/2012 | 01/08/2012 | Card Bill Payment 20120 | 1,552.51 | | 1,453,233.50 |
| 01/08/2012 | 01/08/2012 | Card Bill Payment 20120 | 500.00 | | 1,452,733.50 |
| 01/08/2012 | 01/08/2012 | Card Bill Payment 20120 | 82.00 | | 1,452,651.50 |
| 08/08/2012 | 07/08/2012 | Trsf TO CONSOLIDATED BUL | 423,944.74 | | 1,028,706.76 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم طابع مالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب هذا نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted]04 33 Currency: EURO IBAN: [redacted]0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 08/08/2012 | 07/08/2012 | WIRE TRANSFER //0063455 | 366.12 | | 1,028,340.64 |
| 08/08/2012 | 07/08/2012 | Trsf TO CONSOLIDATED BUL | 215,891.95 | | 812,448.69 |
| 13/08/2012 | 13/08/2012 | Purchase | | 1,219,511.54 | 2,031,960.23 |
| 13/08/2012 | 13/08/2012 | Purchase | | 1,219,511.62 | 3,251,471.85 |
| 14/08/2012 | 13/08/2012 | WIRE TRANSFER //0063538 | 386.00 | | 3,251,085.85 |
| 14/08/2012 | 13/08/2012 | WIRE TRANSFER //0063538 | 4,695.00 | | 3,246,390.85 |
| 14/08/2012 | 13/08/2012 | WIRE TRANSFER //0063538 | 5,679.11 | | 3,240,711.74 |
| 14/08/2012 | 13/08/2012 | WIRE TRANSFER //0063539 | 14,363.00 | | 3,226,348.74 |
| 14/08/2012 | 13/08/2012 | WIRE TRANSFER //0063539 | 17,744.40 | | 3,208,604.34 |
| 14/08/2012 | 13/08/2012 | WIRE TRANSFER //0063539 | 21,431.20 | | 3,187,173.14 |
| 14/08/2012 | 13/08/2012 | WIRE TRANSFER //0063539 | 23,981.00 | | 3,163,192.14 |
| 17/08/2012 | 16/08/2012 | WIRE TRANSFER //0063582 | 6,403.59 | | 3,156,788.55 |
| 17/08/2012 | 16/08/2012 | Trsf TO CONSOLIDATED BULK | 289,200.91 | | 2,867,587.64 |
| 17/08/2012 | 16/08/2012 | WIRE TRANSFER //0063582 | 20,771.00 | | 2,846,816.64 |
| 17/08/2012 | 16/08/2012 | p 6239 invoice FOR STEAM | 323,485.14 | | 2,523,331.50 |
| 22/08/2012 | 23/08/2012 | REFUND PO REF 004/0063582 | | 20,712.50 | 2,544,044.00 |
| 01/09/2012 | 01/09/2012 | Card Bill Payment 20120 | 683.73 | | 2,543,360.27 |
| 01/09/2012 | 01/09/2012 | Card Bill Payment 20120 | 540.52 | | 2,542,819.75 |
| 01/09/2012 | 01/09/2012 | Card Bill Payment 20120 | 3,727.95 | | 2,539,091.80 |
| 11/09/2012 | 10/09/2012 | WIRE TRANSFER //0063970 | 490,020.00 | | 2,049,071.80 |
| 11/09/2012 | 10/09/2012 | WIRE TRANSFER //0063970 | 14,755.45 | | 2,034,316.35 |
| 11/09/2012 | 10/09/2012 | WIRE TRANSFER //0063971 | 423,846.00 | | 1,610,470.35 |
| 11/09/2012 | 10/09/2012 | P 62369 INV FOR STEAM COA | 430,934.33 | | 1,179,536.02 |
| 18/09/2012 | 17/09/2012 | WIRE TRANSFER //0064059 | 29,283.00 | | 1,150,253.02 |
| 18/09/2012 | 17/09/2012 | WIRE TRANSFER //0064059 | 277,650.55 | | 872,602.47 |
| 18/09/2012 | 17/09/2012 | WIRE TRANSFER //0064063 | 83,067.06 | | 789,535.41 |
| 18/09/2012 | 17/09/2012 | WIRE TRANSFER //0064063 | 3,619.00 | | 785,916.41 |
| 18/09/2012 | 17/09/2012 | WIRE TRANSFER //0064063 | 5,059.00 | | 780,857.41 |
| 18/09/2012 | 17/09/2012 | WIRE TRANSFER //0064063 | 23,666.00 | | 757,191.41 |
| 24/09/2012 | 25/09/2012 | Purchase | | 770,593.59 | 1,527,785.00 |
| 25/09/2012 | 24/09/2012 | WIRE TRANSFER //0064170 | 9,020.00 | | 1,518,765.00 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance



Bank Audi sal - Capital LL 460,819,215,996 - MOF 3405 - C.R.B. 11347 - L.B. 56 - Phone: +961 1 994000 - Fax: +961 1 990555 - E-mail: contactus@banqueaudi.com - P.O.Box 11-2560 - Beirut, Lebanon

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 25/09/2012 | 24/09/2012 | WIRE TRANSFER //0064170 | 9,403.60 | | 1,509,361.40 |
| 25/09/2012 | 24/09/2012 | WIRE TRANSFER //0064171 | 4,218.50 | | 1,505,142.90 |
| 27/09/2012 | 27/09/2012 | Fees and charges | 9.03 | | 1,505,133.87 |
| 28/09/2012 | 28/09/2012 | LOAN REPAYMENT AND INTERE | 198,207.15 | | 1,306,926.72 |
| 01/10/2012 | 01/10/2012 | Card Bill Payment 20120 | 6,433.35 | | 1,300,493.37 |
| 01/10/2012 | 01/10/2012 | Card Bill Payment 20120 | 2,432.44 | | 1,298,060.93 |
| 02/10/2012 | 01/10/2012 | WIRE TRANSFER //0064329 | 8,954.00 | | 1,289,106.93 |
| 02/10/2012 | 01/10/2012 | WIRE TRANSFER //0064329 | 14,367.00 | | 1,274,739.93 |
| 09/10/2012 | 08/10/2012 | WIRE TRANSFER //0064446 | 8,900.74 | | 1,265,839.19 |
| 18/10/2012 | 18/10/2012 | Purchase | | 399,999.36 | 1,665,838.55 |
| 23/10/2012 | 22/10/2012 | WIRE TRANSFER //0064643 | 20,770.00 | | 1,645,068.55 |
| 23/10/2012 | 22/10/2012 | WIRE TRANSFER //0064643 | 4,304.46 | | 1,640,764.09 |
| 23/10/2012 | 22/10/2012 | WIRE TRANSFER //0064643 | 1,777.40 | | 1,638,986.69 |
| 23/10/2012 | 22/10/2012 | WIRE TRANSFER //0064643 | 99,107.68 | | 1,539,879.01 |
| 23/10/2012 | 22/10/2012 | WIRE TRANSFER //0064643 | 17,994.56 | | 1,521,884.45 |
| 23/10/2012 | 22/10/2012 | WIRE TRANSFER //0064643 | 93,691.69 | | 1,428,192.76 |
| 23/10/2012 | 22/10/2012 | WIRE TRANSFER //0064643 | 24,578.20 | | 1,403,614.56 |
| 23/10/2012 | 22/10/2012 | WIRE TRANSFER //0064643 | 244,973.51 | | 1,158,641.05 |
| 23/10/2012 | 22/10/2012 | WIRE TRANSFER //0064643 | 8,680.00 | | 1,149,961.05 |
| 25/10/2012 | 24/10/2012 | OUR INV/78271/SK CHGS RE | 10.00 | | 1,149,951.05 |
| 01/11/2012 | 01/11/2012 | Card Bill Payment 20121 | 469.01 | | 1,149,482.04 |
| 01/11/2012 | 01/11/2012 | Card Bill Payment 20121 | 4,395.93 | | 1,145,086.11 |
| 05/11/2012 | 03/11/2012 | WIRE TRANSFER //0064882 | 79,508.00 | | 1,065,578.11 |
| 06/11/2012 | 06/11/2012 | Trsf D'ORDRE DE MECATTAF | | 1,000,000.00 | 2,065,578.11 |
| 07/11/2012 | 06/11/2012 | WIRE TRANSFER //0064921 | 3,376.00 | | 2,062,202.11 |
| 07/11/2012 | 06/11/2012 | WIRE TRANSFER //0064922 | 4,481.00 | | 2,057,721.11 |
| 09/11/2012 | 08/11/2012 | WIRE TRANSFER //0064960 | 11,226.00 | | 2,046,495.11 |
| 10/11/2012 | 09/11/2012 | WIRE TRANSFER //0064966 | 6,723.00 | | 2,039,772.11 |
| 20/11/2012 | 20/11/2012 | ORDER MECATTAF SAL | | 1,000,000.00 | 3,039,772.11 |
| 21/11/2012 | 20/11/2012 | WIRE TRANSFER //0065101 | 345,020.00 | | 2,694,752.11 |
| 23/11/2012 | 21/11/2012 | WIRE TRANSFER //0065130 | 23,568.20 | | 2,671,183.91 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

# Bank Audi

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 26/11/2012 | 24/11/2012 | WIRE TRANSFER //0065163 | 405,680.00 | | 2,265,503.91 |
| 26/11/2012 | 24/11/2012 | WIRE TRANSFER //0065163 | 360,607.00 | | 1,904,896.91 |
| 26/11/2012 | 24/11/2012 | WIRE TRANSFER //0065169 | 500,020.00 | | 1,404,876.91 |
| 28/11/2012 | 27/11/2012 | WIRE TRANSFER //0065223 | 5,726.00 | | 1,399,150.91 |
| 01/12/2012 | 01/12/2012 | Card Bill Payment 20121 | 680.67 | | 1,398,470.24 |
| 01/12/2012 | 01/12/2012 | Card Bill Payment 20121 | 4,461.29 | | 1,394,008.95 |
| 05/12/2012 | 04/12/2012 | WIRE TRANSFER //0065370 | 3,720.00 | | 1,390,288.95 |
| 05/12/2012 | 04/12/2012 | WIRE TRANSFER //0065376 | 65,677.66 | | 1,324,611.29 |
| 06/12/2012 | 05/12/2012 | WIRE TRANSFER //0065405 | 132,502.23 | | 1,192,109.06 |
| 10/12/2012 | 08/12/2012 | WIRE TRANSFER //0065452 | 1,552.00 | | 1,190,557.06 |
| 10/12/2012 | 08/12/2012 | WIRE TRANSFER //0065452 | 1,171.00 | | 1,189,386.06 |
| 10/12/2012 | 08/12/2012 | WIRE TRANSFER //0065452 | 1,770.31 | | 1,187,615.75 |
| 17/12/2012 | 17/12/2012 | Trsf DE MECATTAF SAL | | 60,000.00 | 1,247,615.75 |
| 18/12/2012 | 17/12/2012 | FX Sale | 43,418.15 | | 1,204,197.60 |
| 19/12/2012 | 18/12/2012 | WIRE TRANSFER //0065628 | 600,019.00 | | 604,178.60 |
| 27/12/2012 | 27/12/2012 | Fees and charges | 8.78 | | 604,169.82 |
| 28/12/2012 | 28/12/2012 | 004/000295068 //0065782 | | 10,000,000.00 | 10,604,169.82 |
| 28/12/2012 | 28/12/2012 | 004/000295068 //0065782 | 3.50 | | 10,604,166.32 |
| 28/12/2012 | 28/12/2012 | 004/000295069 //0065782 | | 1,886,000.00 | 12,490,166.32 |
| 28/12/2012 | 28/12/2012 | 004/000295069 //0065782 | 3.50 | | 12,490,162.82 |
| 28/12/2012 | 28/12/2012 | LAFARGE CEMENT SYRIA-Q4 2 | 8,717,681.48 | | 3,772,481.34 |
| 28/12/2012 | 27/12/2012 | WIRE TRANSFER //0065790 | 2,846.00 | | 3,769,635.34 |
| 28/12/2012 | 27/12/2012 | WIRE TRANSFER //0065790 | 5,610.00 | | 3,764,025.34 |
| 28/12/2012 | 27/12/2012 | WIRE TRANSFER //0065791 | 15,999.00 | | 3,748,026.34 |
| 28/12/2012 | 27/12/2012 | WIRE TRANSFER //0065791 | 23,857.00 | | 3,724,169.34 |
| 28/12/2012 | 27/12/2012 | WIRE TRANSFER //0065792 | 48,865.00 | | 3,675,304.34 |
| 28/12/2012 | 27/12/2012 | WIRE TRANSFER //0065793 | 149,678.47 | | 3,525,625.87 |
| 28/12/2012 | 27/12/2012 | WIRE TRANSFER //0065793 | 215,194.00 | | 3,310,431.87 |
| 28/12/2012 | 27/12/2012 | WIRE TRANSFER //0065793 | 374,468.05 | | 2,935,963.82 |
| 28/12/2012 | 27/12/2012 | WIRE TRANSFER //0065793 | 385,715.00 | | 2,550,248.82 |
| 28/12/2012 | 27/12/2012 | WIRE TRANSFER //0065793 | 466,757.54 | | 2,083,491.28 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance



Bank Audi sal - Capital LL 460,819,215,996 - MOF 3405 - C.R.B. 11347 - L.B. 56 - Phone: +961 1 994000 - Fax: +961 1 990555 - E-mail: contactus@banqueaudi.com - P.O.Box: 11-2560 - Beirut, Lebanon

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted]04 33 Currency: EURO IBAN: [redacted]0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 28/12/2012 | 27/12/2012 | WIRE TRANSFER //0065793 | 482,249.20 | | 1,601,242.08 |
| 28/12/2012 | 28/12/2012 | WIRE TRANSFER //0065798 | 385,715.00 | | 1,215,527.08 |
| 02/01/2013 | 27/12/2012 | WIRE TRANSFER //REV 006 | | 149,678.47 | 1,365,205.55 |
| 02/01/2013 | 27/12/2012 | WIRE TRANSFER //REV 006 | | 215,194.00 | 1,580,399.55 |
| 02/01/2013 | 27/12/2012 | WIRE TRANSFER //REV 006 | | 482,249.20 | 2,062,648.75 |
| 02/01/2013 | 02/01/2013 | Card Bill Payment 20121 | 935.20 | | 2,061,713.55 |
| 02/01/2013 | 02/01/2013 | Card Bill Payment 20121 | 3,004.16 | | 2,058,709.39 |
| 03/01/2013 | 02/01/2013 | WIRE TRANSFER //0065869 | 15,755.44 | | 2,042,953.95 |
| 03/01/2013 | 02/01/2013 | WIRE TRANSFER //0065869 | 25,505.12 | | 2,017,448.83 |
| 03/01/2013 | 02/01/2013 | WIRE TRANSFER //0065869 | 63,119.20 | | 1,954,329.63 |
| 08/01/2013 | 07/01/2013 | WIRE TRANSFER //0065934 | 1,170.00 | | 1,953,159.63 |
| 08/01/2013 | 07/01/2013 | WIRE TRANSFER //0065934 | 1,550.00 | | 1,951,609.63 |
| 08/01/2013 | 07/01/2013 | WIRE TRANSFER //0065934 | 3,315.00 | | 1,948,294.63 |
| 08/01/2013 | 07/01/2013 | WIRE TRANSFER //0065934 | 7,358.00 | | 1,940,936.63 |
| 09/01/2013 | 08/01/2013 | TRSF AUDI BANK LCS FACILI | 1,300.00 | | 1,939,636.63 |
| 10/01/2013 | 09/01/2013 | WIRE TRANSFER //0065968 | 4,728.88 | | 1,934,907.75 |
| 16/01/2013 | 15/01/2013 | WIRE TRANSFER //0066051 | 149,115.84 | | 1,785,791.91 |
| 18/01/2013 | 19/01/2013 | refund p/o 004/006596889 | | 4,708.88 | 1,790,500.79 |
| 21/01/2013 | 19/01/2013 | WIRE TRANSFER //0066112 | 19,132.06 | | 1,771,368.73 |
| 31/01/2013 | 30/01/2013 | Service Charges | 1.00 | | 1,771,367.73 |
| 01/02/2013 | 31/01/2013 | WIRE TRANSFER //0066335 | 13,836.00 | | 1,757,531.73 |
| 01/02/2013 | 01/02/2013 | Card Bill Payment 20130 | 1,286.02 | | 1,756,245.71 |
| 01/02/2013 | 01/02/2013 | Card Bill Payment 20130 | 250.00 | | 1,755,995.71 |
| 01/02/2013 | 01/02/2013 | Card Bill Payment 20130 | 2,405.49 | | 1,753,590.22 |
| 07/02/2013 | 06/02/2013 | WIRE TRANSFER //0066439 | 4,612.51 | | 1,748,977.71 |
| 07/02/2013 | 06/02/2013 | WIRE TRANSFER //0066439 | 3,957.29 | | 1,745,020.42 |
| 16/02/2013 | 15/02/2013 | WIRE TRANSFER //0066549 | 1,277.00 | | 1,743,743.42 |
| 16/02/2013 | 15/02/2013 | WIRE TRANSFER //0066550 | 1,354.09 | | 1,742,389.33 |
| 16/02/2013 | 15/02/2013 | WIRE TRANSFER //0066550 | 6,618.00 | | 1,735,771.33 |
| 16/02/2013 | 15/02/2013 | WIRE TRANSFER //0066550 | 52,402.00 | | 1,683,369.33 |
| 27/02/2013 | 27/02/2013 | Trsf FROM MECATTAF | | 1,000,000.00 | 2,683,369.33 |

Error and omissions excepted | عدا السهو والخطأ

رسم طابع مالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted]04 33 Currency: EURO IBAN: [redacted]0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 28/02/2013 | 27/02/2013 | WIRE TRANSFER //0066770 | 1,489.00 | | 2,681,880.33 |
| 28/02/2013 | 27/02/2013 | WIRE TRANSFER //0066770 | 1,745.00 | | 2,680,135.33 |
| 28/02/2013 | 27/02/2013 | WIRE TRANSFER //0066771 | 2,280.00 | | 2,677,855.33 |
| 28/02/2013 | 27/02/2013 | Service Charges | 1.00 | | 2,677,854.33 |
| 01/03/2013 | 01/03/2013 | Card Bill Payment 20130 | 11,602.49 | | 2,666,251.84 |
| 01/03/2013 | 01/03/2013 | Card Bill Payment 20130 | 4,240.05 | | 2,662,011.79 |
| 07/03/2013 | 06/03/2013 | WIRE TRANSFER //0066913 | 2,044.82 | | 2,659,966.97 |
| 16/03/2013 | 15/03/2013 | WIRE TRANSFER //0067044 | 12,615.84 | | 2,647,351.13 |
| 16/03/2013 | 15/03/2013 | WIRE TRANSFER //0067044 | 23,631.50 | | 2,623,719.63 |
| 18/03/2013 | 16/03/2013 | lafarge cement syria Q1 2 | 1,825,155.58 | | 798,564.05 |
| 20/03/2013 | 20/03/2013 | RESTRUCTURING FEE | 418,516.17 | | 380,047.88 |
| 20/03/2013 | 20/03/2013 | Trsf AS PER LETTER | 7,726.00 | | 372,321.88 |
| 26/03/2013 | 26/03/2013 | Trsf AUDI BANK LCS FACILI | 930.66 | | 371,391.22 |
| 27/03/2013 | 27/03/2013 | Fees and charges | 9.03 | | 371,382.19 |
| 27/03/2013 | 27/03/2013 | Interest | 42.00 | | 371,340.19 |
| 28/03/2013 | 28/03/2013 | Trsf DE MECATTAF SAL | | 1,000,000.00 | 1,371,340.19 |
| 30/03/2013 | 28/03/2013 | Service Charges | 1.00 | | 1,371,339.19 |
| 02/04/2013 | 30/03/2013 | WIRE TRANSFER //0067316 | 8,758.00 | | 1,362,581.19 |
| 02/04/2013 | 30/03/2013 | WIRE TRANSFER //0067316 | 13,838.00 | | 1,348,743.19 |
| 02/04/2013 | 02/04/2013 | Card Bill Payment 20130 | 261.03 | | 1,348,482.16 |
| 02/04/2013 | 02/04/2013 | Card Bill Payment 20130 | 5,251.72 | | 1,343,230.44 |
| 02/04/2013 | 02/04/2013 | Card Bill Payment 20130 | 3,761.61 | | 1,339,468.83 |
| 04/04/2013 | 03/04/2013 | AS LETRE | 5,000.00 | | 1,334,468.83 |
| 05/04/2013 | 05/04/2013 | Trsf ORDER BY MECATTAF S | | 817,000.00 | 2,151,468.83 |
| 10/04/2013 | 10/04/2013 | FX DIFFERENTIALS RE.MARS | 1,176.96 | | 2,150,291.87 |
| 10/04/2013 | 09/04/2013 | WIRE TRANSFER //0067460 | 503.50 | | 2,149,788.37 |
| 10/04/2013 | 09/04/2013 | WIRE TRANSFER //0067460 | 4,777.00 | | 2,145,011.37 |
| 10/04/2013 | 09/04/2013 | WIRE TRANSFER //0067460 | 3,491.00 | | 2,141,520.37 |
| 12/04/2013 | 12/04/2013 | Trsf TO AUDI BANK LCS FA | 92,664.10 | | 2,048,856.27 |
| 18/04/2013 | 17/04/2013 | WIRE TRANSFER //0067587 | 10,311.09 | | 2,038,545.18 |
| 18/04/2013 | 18/04/2013 | FAAS310504926700//0067586 | | 196,949.70 | 2,235,494.88 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقدا | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit الى | Balance رصيد |
|---|---|---|---|---|---|
| 18/04/2013 | 18/04/2013 | FAAS310504926700//0067586 | 7.00 | | 2,235,487.88 |
| 18/04/2013 | 17/04/2013 | WIRE TRANSFER //0067591 | 43,204.36 | | 2,192,283.52 |
| 19/04/2013 | 18/04/2013 | Trsf DE MECATTAF SAL | | 1,000,000.00 | 3,192,283.52 |
| 24/04/2013 | 23/04/2013 | WIRE TRANSFER //0067673 | 2,676.00 | | 3,189,607.52 |
| 24/04/2013 | 23/04/2013 | WIRE TRANSFER //0067673 | 25,875.30 | | 3,163,732.22 |
| 24/04/2013 | 24/04/2013 | Trsf FROM MECATTAF TRADE | | 1,000,000.00 | 4,163,732.22 |
| 25/04/2013 | 24/04/2013 | WIRE TRANSFER //0067692 | 2,795.00 | | 4,160,937.22 |
| 25/04/2013 | 24/04/2013 | WIRE TRANSFER //0067692 | 2,125.00 | | 4,158,812.22 |
| 25/04/2013 | 24/04/2013 | WIRE TRANSFER //0067693 | 336,001.67 | | 3,822,810.55 |
| 25/04/2013 | 24/04/2013 | WIRE TRANSFER //0067695 | 447,993.23 | | 3,374,817.32 |
| 27/04/2013 | 29/04/2013 | REFUND PO REF:004/0067673 | | 2,649.00 | 3,377,466.32 |
| 29/04/2013 | 30/04/2013 | 004/000300141 //0067766 | | 490,000.00 | 3,867,466.32 |
| 29/04/2013 | 30/04/2013 | 004/000300141 //0067766 | 3.50 | | 3,867,462.82 |
| 30/04/2013 | 29/04/2013 | WIRE TRANSFER //0067783 | 7,517.37 | | 3,859,945.45 |
| 30/04/2013 | 29/04/2013 | Service Charges | 1.00 | | 3,859,944.45 |
| 02/05/2013 | 02/05/2013 | Card Bill Payment 20130 | 750.80 | | 3,859,193.65 |
| 02/05/2013 | 02/05/2013 | Card Bill Payment 20130 | 302.95 | | 3,858,890.70 |
| 02/05/2013 | 02/05/2013 | Card Bill Payment 20130 | 4,189.24 | | 3,854,701.46 |
| 11/05/2013 | 10/05/2013 | WIRE TRANSFER //0067974 | 831.49 | | 3,853,869.97 |
| 14/05/2013 | 14/05/2013 | ORDER MECATTAF SAL | | 500,000.00 | 4,353,869.97 |
| 14/05/2013 | 13/05/2013 | WIRE TRANSFER //0068014 | 29,704.42 | | 4,324,165.55 |
| 15/05/2013 | 14/05/2013 | WIRE TRANSFER //0068031 | 99,430.07 | | 4,224,735.48 |
| 16/05/2013 | 15/05/2013 | Trsf to network eng/p 761 | 30,359.12 | | 4,194,376.36 |
| 16/05/2013 | 15/05/2013 | WIRE TRANSFER //0068057 | 388,585.69 | | 3,805,790.67 |
| 16/05/2013 | 15/05/2013 | WIRE TRANSFER //0068057 | 8,623.15 | | 3,797,167.52 |
| 16/05/2013 | 15/05/2013 | WIRE TRANSFER //0068057 | 433.40 | | 3,796,734.12 |
| 16/05/2013 | 15/05/2013 | WIRE TRANSFER //0068057 | 1,614.64 | | 3,795,119.48 |
| 16/05/2013 | 15/05/2013 | WIRE TRANSFER //0068057 | 2,126.14 | | 3,792,993.34 |
| 16/05/2013 | 15/05/2013 | WIRE TRANSFER //0068057 | 67,588.50 | | 3,725,404.84 |
| 29/05/2013 | 29/05/2013 | Trsf DE MECATTAF SAL | | 1,000,000.00 | 4,725,404.84 |
| 29/05/2013 | 28/05/2013 | WIRE TRANSFER //0068264 | 919.00 | | 4,724,485.84 |

Error and omissions excepted | عدا السهو والخطأ

رسم طابع مالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted]04 33 Currency: EURO IBAN: [redacted]0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 29/05/2013 | 28/05/2013 | WIRE TRANSFER //0068264 | 949.78 | | 4,723,536.06 |
| 29/05/2013 | 28/05/2013 | WIRE TRANSFER //0068264 | 2,269.00 | | 4,721,267.06 |
| 29/05/2013 | 28/05/2013 | WIRE TRANSFER //0068264 | 3,026.00 | | 4,718,241.06 |
| 29/05/2013 | 28/05/2013 | WIRE TRANSFER //0068265 | 17,038.00 | | 4,701,203.06 |
| 29/05/2013 | 28/05/2013 | WIRE TRANSFER //0068265 | 37,587.00 | | 4,663,616.06 |
| 31/05/2013 | 30/05/2013 | WIRE TRANSFER //0068326 | 10,464.73 | | 4,653,151.33 |
| 31/05/2013 | 30/05/2013 | Service Charges | 1.00 | | 4,653,150.33 |
| 01/06/2013 | 01/06/2013 | Card Bill Payment 20130 | 2,498.15 | | 4,650,652.18 |
| 01/06/2013 | 01/06/2013 | Card Bill Payment 20130 | 495.33 | | 4,650,156.85 |
| 01/06/2013 | 01/06/2013 | Card Bill Payment 20130 | 4,527.72 | | 4,645,629.13 |
| 05/06/2013 | 05/06/2013 | Trsf DE MECATTAF SAL | | 1,000,000.00 | 5,645,629.13 |
| 17/06/2013 | 15/06/2013 | OUR INV/83981/SK CHGS RE | 7.50 | | 5,645,621.63 |
| 18/06/2013 | 17/06/2013 | WIRE TRANSFER //0068594 | 400,027.00 | | 5,245,594.63 |
| 18/06/2013 | 17/06/2013 | WIRE TRANSFER //0068594 | 292,231.14 | | 4,953,363.49 |
| 19/06/2013 | 20/06/2013 | LAFARGE CEMENT SYRIA SA Q | 1,819,326.85 | | 3,134,036.64 |
| 19/06/2013 | 18/06/2013 | WIRE TRANSFER //0068621 | 739.37 | | 3,133,297.27 |
| 19/06/2013 | 18/06/2013 | WIRE TRANSFER //0068621 | 1,153.60 | | 3,132,143.67 |
| 19/06/2013 | 18/06/2013 | WIRE TRANSFER //0068622 | 4,855.20 | | 3,127,288.47 |
| 19/06/2013 | 18/06/2013 | WIRE TRANSFER //0068622 | 25,513.12 | | 3,101,775.35 |
| 19/06/2013 | 18/06/2013 | WIRE TRANSFER //0068622 | 10,652.40 | | 3,091,122.95 |
| 19/06/2013 | 18/06/2013 | WIRE TRANSFER //0068623 | 3,859.36 | | 3,087,263.59 |
| 20/06/2013 | 19/06/2013 | WIRE TRANSFER //0068635 | 18,031.71 | | 3,069,231.88 |
| 20/06/2013 | 19/06/2013 | WIRE TRANSFER //0068635 | 4,765.80 | | 3,064,466.08 |
| 20/06/2013 | 19/06/2013 | WIRE TRANSFER //0068635 | 223,907.60 | | 2,840,558.48 |
| 21/06/2013 | 21/06/2013 | ORDER STE.MECATTAF SAL BE | | 500,000.00 | 3,340,558.48 |
| 25/06/2013 | 24/06/2013 | WIRE TRANSFER //0068709 | 249.00 | | 3,340,309.48 |
| 27/06/2013 | 27/06/2013 | Fees and charges | 8.91 | | 3,340,300.57 |
| 27/06/2013 | 26/06/2013 | WIRE TRANSFER //0068760 | 121,510.86 | | 3,218,789.71 |
| 29/06/2013 | 28/06/2013 | Service Charges | 1.00 | | 3,218,788.71 |
| 01/07/2013 | 01/07/2013 | Card Bill Payment 20130 | 1,398.45 | | 3,217,390.26 |
| 01/07/2013 | 01/07/2013 | Card Bill Payment 20130 | 8,403.88 | | 3,208,986.38 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم قطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

# Bank Audi

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 02/07/2013 | 01/07/2013 | Q2-2013 FX DIFFERENCE | 291.19 | | 3,208,695.19 |
| 03/07/2013 | 03/07/2013 | Trsf FROM MECATTAF SAL | | 1,000,000.00 | 4,208,695.19 |
| 04/07/2013 | 03/07/2013 | WIRE TRANSFER //0068922 | 12,812.09 | | 4,195,883.10 |
| 08/07/2013 | 10/07/2013 | Purchase | | 389,771.86 | 4,585,654.96 |
| 08/07/2013 | 10/07/2013 | Purchase | | 389,771.86 | 4,975,426.82 |
| 08/07/2013 | 10/07/2013 | Purchase | | 389,771.86 | 5,365,198.68 |
| 09/07/2013 | 08/07/2013 | WIRE TRANSFER //0068976 | 426,849.51 | | 4,938,349.17 |
| 09/07/2013 | 08/07/2013 | WIRE TRANSFER //0068976 | 450,028.00 | | 4,488,321.17 |
| 09/07/2013 | 08/07/2013 | WIRE TRANSFER //0068976 | 450,028.00 | | 4,038,293.17 |
| 12/07/2013 | 11/07/2013 | WIRE TRANSFER //0069047 | 9,384.00 | | 4,028,909.17 |
| 18/07/2013 | 17/07/2013 | WIRE TRANSFER //0069120 | 139,747.56 | | 3,889,161.61 |
| 18/07/2013 | 17/07/2013 | WIRE TRANSFER //0069121 | 49,903.16 | | 3,839,258.45 |
| 20/07/2013 | 22/07/2013 | refund ref 004/006826466 | | 878.28 | 3,840,136.73 |
| 23/07/2013 | 22/07/2013 | WIRE TRANSFER //0069190 | 619.00 | | 3,839,517.73 |
| 23/07/2013 | 22/07/2013 | WIRE TRANSFER //0069190 | 2,125.14 | | 3,837,392.59 |
| 23/07/2013 | 22/07/2013 | WIRE TRANSFER //0069190 | 16,240.22 | | 3,821,152.37 |
| 23/07/2013 | 22/07/2013 | WIRE TRANSFER //0069190 | 79,700.30 | | 3,741,452.07 |
| 23/07/2013 | 22/07/2013 | WIRE TRANSFER //0069194 | 2,472.59 | | 3,738,979.48 |
| 23/07/2013 | 22/07/2013 | WIRE TRANSFER //0069194 | 115.80 | | 3,738,863.68 |
| 25/07/2013 | 24/07/2013 | WIRE TRANSFER //0069223 | 7,819.30 | | 3,731,044.38 |
| 26/07/2013 | 25/07/2013 | Trsf TO IBRAHIM NABIL MIK | 3,036.00 | | 3,728,008.38 |
| 26/07/2013 | 25/07/2013 | WIRE TRANSFER //0069254 | 2,226.93 | | 3,725,781.45 |
| 26/07/2013 | 25/07/2013 | WIRE TRANSFER //0069255 | 2,947.18 | | 3,722,834.27 |
| 26/07/2013 | 25/07/2013 | WIRE TRANSFER //0069255 | 8,748.00 | | 3,714,086.27 |
| 26/07/2013 | 25/07/2013 | WIRE TRANSFER //0069256 | 13,836.20 | | 3,700,250.07 |
| 31/07/2013 | 30/07/2013 | WIRE TRANSFER //0069345 | 77,027.00 | | 3,623,223.07 |
| 31/07/2013 | 30/07/2013 | WIRE TRANSFER //0069353 | 1,589.00 | | 3,621,634.07 |
| 31/07/2013 | 30/07/2013 | Service Charges | 1.00 | | 3,621,633.07 |
| 01/08/2013 | 01/08/2013 | Card Bill Payment 20130 | 1,568.47 | | 3,620,064.60 |
| 01/08/2013 | 01/08/2013 | Card Bill Payment 20130 | 15.00 | | 3,620,049.60 |
| 01/08/2013 | 01/08/2013 | Card Bill Payment 20130 | 4,994.49 | | 3,615,055.11 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم طابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب هذا نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted]04.33 Currency: EURO IBAN: [redacted]0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 02/08/2013 | 01/08/2013 | WIRE TRANSFER //0069408 | 147,201.50 | | 3,467,853.61 |
| 05/08/2013 | 31/07/2013 | FAAN321109579000//0069382 | | 5,249.93 | 3,473,103.54 |
| 06/08/2013 | 05/08/2013 | P.8464 PAYMENT TO MTN | 120,000.00 | | 3,353,103.54 |
| 07/08/2013 | 06/08/2013 | WIRE TRANSFER //0069495 | 2,676.00 | | 3,350,427.54 |
| 12/08/2013 | 10/08/2013 | WIRE TRANSFER //0069527 | 154,027.00 | | 3,196,400.54 |
| 14/08/2013 | 13/08/2013 | 004/6934552 INV/85824/SK | 25.00 | | 3,196,375.54 |
| 21/08/2013 | 20/08/2013 | WIRE TRANSFER //0069637 | 121,291.10 | | 3,075,084.44 |
| 21/08/2013 | 20/08/2013 | WIRE TRANSFER //0069638 | 407.46 | | 3,074,676.98 |
| 21/08/2013 | 20/08/2013 | WIRE TRANSFER //0069638 | 1,180.00 | | 3,073,496.98 |
| 21/08/2013 | 20/08/2013 | WIRE TRANSFER //0069638 | 3,575.95 | | 3,069,921.03 |
| 21/08/2013 | 20/08/2013 | WIRE TRANSFER //0069638 | 10,233.00 | | 3,059,688.03 |
| 21/08/2013 | 20/08/2013 | Trsf | 5,250.00 | | 3,054,438.03 |
| 27/08/2013 | 26/08/2013 | Trsf TO MTN SYRIA JOINT-S | 137,000.00 | | 2,917,438.03 |
| 31/08/2013 | 30/08/2013 | Service Charges | 1.00 | | 2,917,437.03 |
| 02/09/2013 | 02/09/2013 | Card Bill Payment 20130 | 1,021.54 | | 2,916,415.49 |
| 02/09/2013 | 02/09/2013 | Card Bill Payment 20130 | 2,526.20 | | 2,913,889.29 |
| 10/09/2013 | 09/09/2013 | WIRE TRANSFER //0069981 | 4,794.52 | | 2,909,094.77 |
| 10/09/2013 | 09/09/2013 | WIRE TRANSFER //0069981 | 174,611.63 | | 2,734,483.14 |
| 18/09/2013 | 17/09/2013 | WIRE TRANSFER //0070098 | 11,926.91 | | 2,722,556.23 |
| 19/09/2013 | 19/09/2013 | Trsf TO AUDI BANK LCS FAC | 1,813,363.10 | | 909,193.13 |
| 20/09/2013 | 19/09/2013 | WIRE TRANSFER //0070137 | 23,070.48 | | 886,122.65 |
| 20/09/2013 | 19/09/2013 | WIRE TRANSFER //0070137 | 76,386.40 | | 809,736.25 |
| 20/09/2013 | 19/09/2013 | WIRE TRANSFER //0070138 | 44,876.00 | | 764,860.25 |
| 23/09/2013 | 18/09/2013 | 0317526120450000//0070130 | | 3,765,343.78 | 4,530,204.03 |
| 23/09/2013 | 18/09/2013 | 0317526120450000//0070130 | 7.00 | | 4,530,197.03 |
| 26/09/2013 | 25/09/2013 | WIRE TRANSFER //0070232 | 148,510.45 | | 4,381,686.58 |
| 26/09/2013 | 25/09/2013 | WIRE TRANSFER //0070232 | 468.00 | | 4,381,218.58 |
| 26/09/2013 | 25/09/2013 | WIRE TRANSFER //0070232 | 977.99 | | 4,380,240.59 |
| 26/09/2013 | 25/09/2013 | WIRE TRANSFER //0070232 | 3,755.90 | | 4,376,484.69 |
| 26/09/2013 | 25/09/2013 | WIRE TRANSFER //0070233 | 21,374.00 | | 4,355,110.69 |
| 26/09/2013 | 25/09/2013 | WIRE TRANSFER //0070233 | 25,399.08 | | 4,329,711.61 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted]04 33 Currency: EURO IBAN: [redacted]0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 27/09/2013 | 27/09/2013 | Fees and charges | 8.60 | | 4,329,703.01 |
| 30/09/2013 | 28/09/2013 | Service Charges | 1.00 | | 4,329,702.01 |
| 01/10/2013 | 01/10/2013 | Card Bill Payment 20130 | 657.34 | | 4,329,044.67 |
| 01/10/2013 | 01/10/2013 | Card Bill Payment 20130 | 2,862.27 | | 4,326,182.40 |
| 02/10/2013 | 01/10/2013 | WIRE TRANSFER //0070369 | 53,675.75 | | 4,272,506.65 |
| 03/10/2013 | 02/10/2013 | WIRE TRANSFER //0070386 | 35,415.10 | | 4,237,091.55 |
| 04/10/2013 | 03/10/2013 | WIRE TRANSFER //0070415 | 14,670.00 | | 4,222,421.55 |
| 04/10/2013 | 03/10/2013 | WIRE TRANSFER //0070415 | 4,251.22 | | 4,218,170.33 |
| 07/10/2013 | 05/10/2013 | WIRE TRANSFER //0070431 | 30,533.97 | | 4,187,636.36 |
| 10/10/2013 | 09/10/2013 | WIRE TRANSFER //0070503 | 2,718.00 | | 4,184,918.36 |
| 11/10/2013 | 10/10/2013 | WIRE TRANSFER //0070533 | 138,750.90 | | 4,046,167.46 |
| 11/10/2013 | 10/10/2013 | WIRE TRANSFER //0070533 | 293.24 | | 4,045,874.22 |
| 11/10/2013 | 10/10/2013 | WIRE TRANSFER //0070533 | 469.00 | | 4,045,405.22 |
| 18/10/2013 | 14/10/2013 | WIRE TRANSFER //0070586 | 6,487.00 | | 4,038,918.22 |
| 18/10/2013 | 14/10/2013 | WIRE TRANSFER //0070586 | 2,189.00 | | 4,036,729.22 |
| 18/10/2013 | 14/10/2013 | WIRE TRANSFER //0070586 | 5,076.00 | | 4,031,653.22 |
| 18/10/2013 | 14/10/2013 | WIRE TRANSFER //0070586 | 2,570.00 | | 4,029,083.22 |
| 18/10/2013 | 14/10/2013 | WIRE TRANSFER //0070586 | 8,381.76 | | 4,020,701.46 |
| 18/10/2013 | 14/10/2013 | WIRE TRANSFER //0070587 | 8,918.53 | | 4,011,782.93 |
| 18/10/2013 | 14/10/2013 | WIRE TRANSFER //0070587 | 25,982.13 | | 3,985,800.80 |
| 18/10/2013 | 14/10/2013 | WIRE TRANSFER //0070587 | 1,067.28 | | 3,984,733.52 |
| 18/10/2013 | 14/10/2013 | WIRE TRANSFER //0070588 | 24,280.97 | | 3,960,452.55 |
| 24/10/2013 | 24/10/2013 | cash withdrawal as per le | 10,000.00 | | 3,950,452.55 |
| 25/10/2013 | 24/10/2013 | WIRE TRANSFER //0070709 | 16,507.30 | | 3,933,945.25 |
| 25/10/2013 | 24/10/2013 | WIRE TRANSFER //0070709 | 11,862.00 | | 3,922,083.25 |
| 25/10/2013 | 24/10/2013 | WIRE TRANSFER //0070710 | 4,256.00 | | 3,917,827.25 |
| 25/10/2013 | 24/10/2013 | WIRE TRANSFER //0070710 | 3,012.00 | | 3,914,815.25 |
| 25/10/2013 | 24/10/2013 | WIRE TRANSFER //0070710 | 2,022.49 | | 3,912,792.76 |
| 25/10/2013 | 24/10/2013 | WIRE TRANSFER //0070711 | 567.04 | | 3,912,225.72 |
| 30/10/2013 | 29/10/2013 | WIRE TRANSFER //0070800 | 215,201.00 | | 3,697,024.72 |
| 30/10/2013 | 29/10/2013 | WIRE TRANSFER //0070800 | 482,256.20 | | 3,214,768.52 |

Error and omissions excepted | عدا السهو والخطأ

رسم طابع مالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب هذا نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 31/10/2013 | 30/10/2013 | WIRE TRANSFER //0070826 | 224,558.63 | | 2,990,209.89 |
| 31/10/2013 | 30/10/2013 | Service Charges | 1.00 | | 2,990,208.89 |
| 01/11/2013 | 01/11/2013 | Card Bill Payment 20131 | 490.51 | | 2,989,718.38 |
| 01/11/2013 | 01/11/2013 | Card Bill Payment 20131 | 1,512.21 | | 2,988,206.17 |
| 02/11/2013 | 01/11/2013 | WIRE TRANSFER //0070870 | 138,200.40 | | 2,850,005.77 |
| 07/11/2013 | 06/11/2013 | WIRE TRANSFER //0070938 | 15,583.99 | | 2,834,421.78 |
| 07/11/2013 | 06/11/2013 | WIRE TRANSFER //0070938 | 20,959.00 | | 2,813,462.78 |
| 07/11/2013 | 06/11/2013 | WIRE TRANSFER //0070938 | 1,847.00 | | 2,811,615.78 |
| 07/11/2013 | 06/11/2013 | WIRE TRANSFER //0070951 | 2,124.14 | | 2,809,491.64 |
| 07/11/2013 | 06/11/2013 | WIRE TRANSFER //0070951 | 3,236.00 | | 2,806,255.64 |
| 07/11/2013 | 06/11/2013 | WIRE TRANSFER //0070951 | 283.48 | | 2,805,972.16 |
| 08/11/2013 | 07/11/2013 | WIRE TRANSFER //0070971 | 17,706.00 | | 2,788,266.16 |
| 25/11/2013 | 23/11/2013 | WIRE TRANSFER //0071180 | 10,006.82 | | 2,778,259.34 |
| 25/11/2013 | 23/11/2013 | WIRE TRANSFER //0071180 | 5,181.50 | | 2,773,077.84 |
| 25/11/2013 | 23/11/2013 | WIRE TRANSFER //0071180 | 1,764.80 | | 2,771,313.04 |
| 25/11/2013 | 23/11/2013 | WIRE TRANSFER //0071181 | 5,852.00 | | 2,765,461.04 |
| 25/11/2013 | 23/11/2013 | WIRE TRANSFER //0071181 | 28,976.00 | | 2,736,485.04 |
| 30/11/2013 | 29/11/2013 | Service Charges | 1.00 | | 2,736,484.04 |
| 02/12/2013 | 02/12/2013 | Card Bill Payment 20131 | 313.63 | | 2,736,170.41 |
| 02/12/2013 | 02/12/2013 | Card Bill Payment 20131 | 3,786.01 | | 2,732,384.40 |
| 03/12/2013 | 02/12/2013 | WIRE TRANSFER //0071379 | 162,026.00 | | 2,570,358.40 |
| 03/12/2013 | 02/12/2013 | WIRE TRANSFER //0071379 | 180,364.00 | | 2,389,994.40 |
| 04/12/2013 | 03/12/2013 | WIRE TRANSFER //0071401 | 60,026.00 | | 2,329,968.40 |
| 05/12/2013 | 04/12/2013 | WIRE TRANSFER //0071424 | 10,011.00 | | 2,319,957.40 |
| 07/12/2013 | 06/12/2013 | WIRE TRANSFER //0071454 | 5,916.00 | | 2,314,041.40 |
| 07/12/2013 | 06/12/2013 | WIRE TRANSFER //0071454 | 432.00 | | 2,313,609.40 |
| 07/12/2013 | 06/12/2013 | WIRE TRANSFER //0071454 | 509.00 | | 2,313,100.40 |
| 07/12/2013 | 06/12/2013 | WIRE TRANSFER //0071454 | 2,155.01 | | 2,310,945.39 |
| 07/12/2013 | 06/12/2013 | WIRE TRANSFER //0071454 | 2,361.00 | | 2,308,584.39 |
| 07/12/2013 | 06/12/2013 | WIRE TRANSFER //0071454 | 3,616.25 | | 2,304,968.14 |
| 07/12/2013 | 06/12/2013 | WIRE TRANSFER //0071454 | 21,043.00 | | 2,283,925.14 |

Error and omissions excepted | عدا السهو والخطأ

رسم طابع مالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance



Bank Audi sal - Capital LL 460,819,215,996 - MOF 3405 - C.R.B. 11347 - L.B. 56 - Phone: +961 1 994000 - Fax: +961 1 990555 - E-mail: contactus@banqueaudi.com - P.O.Box: 11-2560 - Beirut, Lebanon

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 13/12/2013 | 12/12/2013 | WIRE TRANSFER //0071570 | 6,742.39 | | 2,277,182.75 |
| 13/12/2013 | 12/12/2013 | WIRE TRANSFER //0071570 | 2,817.33 | | 2,274,365.42 |
| 13/12/2013 | 12/12/2013 | WIRE TRANSFER //0071570 | 8,221.32 | | 2,266,144.10 |
| 13/12/2013 | 12/12/2013 | WIRE TRANSFER //0071570 | 2,377.38 | | 2,263,766.72 |
| 13/12/2013 | 12/12/2013 | WIRE TRANSFER //0071570 | 1,682.49 | | 2,262,084.23 |
| 18/12/2013 | 19/12/2013 | TRANSFER TO AUDI BANK LCS | 1,707,688.09 | | 554,396.14 |
| 19/12/2013 | 18/12/2013 | WIRE TRANSFER //0071654 | 10,506.00 | | 543,890.14 |
| 20/12/2013 | 19/12/2013 | WIRE TRANSFER //0071689 | 10,111.00 | | 533,779.14 |
| 24/12/2013 | 19/12/2013 | LCS-TRANSFER FROM LME RE. | | 1,707,688.09 | 2,241,467.23 |
| 24/12/2013 | 23/12/2013 | WIRE TRANSFER //0071759 | 150,350.00 | | 2,091,117.23 |
| 27/12/2013 | 27/12/2013 | Fees and charges | 8.48 | | 2,091,108.75 |
| 31/12/2013 | 30/12/2013 | Service Charges | 1.00 | | 2,091,107.75 |
| 31/12/2013 | 31/12/2013 | Card Bill Payment 20131 | 305.81 | | 2,090,801.94 |
| 31/12/2013 | 31/12/2013 | Card Bill Payment 20131 | 2,673.98 | | 2,088,127.96 |
| 02/01/2014 | 31/12/2013 | WIRE TRANSFER //0071863 | 141,109.11 | | 1,947,018.85 |
| 02/01/2014 | 31/12/2013 | WIRE TRANSFER //0071873 | 1,141.00 | | 1,945,877.85 |
| 02/01/2014 | 31/12/2013 | WIRE TRANSFER //0071874 | 4,176.00 | | 1,941,701.85 |
| 08/01/2014 | 07/01/2014 | Trsf to MTN SYRIA JOINT-S | 736,000.00 | | 1,205,701.85 |
| 14/01/2014 | 11/01/2014 | WIRE TRANSFER //0072034 | 9,896.00 | | 1,195,805.85 |
| 14/01/2014 | 11/01/2014 | WIRE TRANSFER //0072035 | 140,541.22 | | 1,055,264.63 |
| 15/01/2014 | 14/01/2014 | WIRE TRANSFER //0072050 | 127,538.00 | | 927,726.63 |
| 22/01/2014 | 21/01/2014 | Trsf to SYRIAN ARAB INSUR | 9,316.00 | | 918,410.63 |
| 23/01/2014 | 22/01/2014 | WIRE TRANSFER //0072168 | 18,497.50 | | 899,913.13 |
| 23/01/2014 | 22/01/2014 | WIRE TRANSFER //0072168 | 8,736.00 | | 891,177.13 |
| 23/01/2014 | 22/01/2014 | WIRE TRANSFER //0072168 | 280,709.18 | | 610,467.95 |
| 27/01/2014 | 25/01/2014 | WIRE TRANSFER //0072221 | 71,506.49 | | 538,961.46 |
| 30/01/2014 | 31/01/2014 | FX Res./Execute | | 365,363.54 | 904,325.00 |
| 30/01/2014 | 29/01/2014 | WIRE TRANSFER //0072286 | 26,202.20 | | 878,122.80 |
| 31/01/2014 | 30/01/2014 | Service Charges | 1.00 | | 878,121.80 |
| 01/02/2014 | 01/02/2014 | Card Bill Payment 20140 | 897.01 | | 877,224.79 |
| 01/02/2014 | 01/02/2014 | Card Bill Payment 20140 | 2,659.90 | | 874,564.89 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33 Currency: EURO IBAN [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 04/02/2014 | 05/02/2014 | FX Res./Execute | | 370,589.98 | 1,245,154.87 |
| 04/02/2014 | 03/02/2014 | WIRE TRANSFER //0072393 | 56,620.93 | | 1,188,533.94 |
| 04/02/2014 | 03/02/2014 | WIRE TRANSFER //0072393 | 16,209.93 | | 1,172,324.01 |
| 04/02/2014 | 03/02/2014 | WIRE TRANSFER //0072393 | 278,089.00 | | 894,235.01 |
| 05/02/2014 | 06/02/2014 | REFUND PO REF:004/0072286 | | 26,093.70 | 920,328.71 |
| 06/02/2014 | 05/02/2014 | WIRE TRANSFER //0072437 | 730.43 | | 919,598.28 |
| 07/02/2014 | 06/02/2014 | WIRE TRANSFER //0072456 | 43,526.00 | | 876,072.28 |
| 10/02/2014 | 08/02/2014 | WIRE TRANSFER //0072482 | 41,943.10 | | 834,129.18 |
| 19/02/2014 | 18/02/2014 | WIRE TRANSFER //0072612 | 845.00 | | 833,284.18 |
| 19/02/2014 | 18/02/2014 | WIRE TRANSFER //0072612 | 4,171.50 | | 829,112.68 |
| 19/02/2014 | 18/02/2014 | WIRE TRANSFER //0072613 | 2,926.00 | | 826,186.68 |
| 19/02/2014 | 18/02/2014 | WIRE TRANSFER //0072613 | 10,427.30 | | 815,759.38 |
| 20/02/2014 | 19/02/2014 | WIRE TRANSFER //0072629 | 269.00 | | 815,490.38 |
| 21/02/2014 | 20/02/2014 | WIRE TRANSFER //0072643 | 601.00 | | 814,889.38 |
| 21/02/2014 | 20/02/2014 | WIRE TRANSFER //0072653 | 276,456.00 | | 538,433.38 |
| 21/02/2014 | 20/02/2014 | WIRE TRANSFER //0072653 | 9,941.00 | | 528,492.38 |
| 24/02/2014 | 22/02/2014 | P.9694 CONSULTANCY FEES | 18,000.00 | | 510,492.38 |
| 24/02/2014 | 22/02/2014 | WIRE TRANSFER //0072681 | 1,488.58 | | 509,003.80 |
| 27/02/2014 | 26/02/2014 | WIRE TRANSFER //0072750 | 16,713.71 | | 492,290.09 |
| 28/02/2014 | 27/02/2014 | WIRE TRANSFER //0072785 | 185,182.62 | | 307,107.47 |
| 28/02/2014 | 27/02/2014 | WIRE TRANSFER //0072785 | 7,151.82 | | 299,955.65 |
| 28/02/2014 | 27/02/2014 | Service Charges | 1.00 | | 299,954.65 |
| 01/03/2014 | 01/03/2014 | Card Bill Payment 20140 | 681.74 | | 299,272.91 |
| 01/03/2014 | 01/03/2014 | Card Bill Payment 20140 | 3,153.79 | | 296,119.12 |
| 04/03/2014 | 05/03/2014 | FX Res./Execute | | 362,713.09 | 658,832.21 |
| 04/03/2014 | 03/03/2014 | WIRE TRANSFER //0072869 | 2,158.10 | | 656,674.11 |
| 04/03/2014 | 03/03/2014 | WIRE TRANSFER //0072870 | 2,010.05 | | 654,664.06 |
| 05/03/2014 | 04/03/2014 | WIRE TRANSFER //0072887 | 224,901.83 | | 429,762.23 |
| 06/03/2014 | 30/01/2014 | AZWS402908561900//0072697 | | 71,455.49 | 501,217.72 |
| 06/03/2014 | 30/01/2014 | AZWS402908561900//0072697 | 7.00 | | 501,210.72 |
| 07/03/2014 | 07/03/2014 | Purchase | | 16,313.95 | 517,524.67 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم طابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب هذا نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04.33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 07/03/2014 | 06/03/2014 | WIRE TRANSFER //0072926 | 7,200.00 | | 510,324.67 |
| 07/03/2014 | 06/03/2014 | WIRE TRANSFER //0072931 | 138,793.16 | | 371,531.51 |
| 12/03/2014 | 11/03/2014 | WIRE TRANSFER //0072984 | 1,846.93 | | 369,684.58 |
| 14/03/2014 | 13/03/2014 | WIRE TRANSFER //0073036 | 2,082.00 | | 367,602.58 |
| 15/03/2014 | 14/03/2014 | WIRE TRANSFER //0073045 | 6,815.40 | | 360,787.18 |
| 18/03/2014 | 19/03/2014 | Purchase | | 6.32 | 360,793.50 |
| 20/03/2014 | 19/03/2014 | WIRE TRANSFER //0073102 | 31,303.14 | | 329,490.36 |
| 20/03/2014 | 19/03/2014 | WIRE TRANSFER //0073103 | 3,304.00 | | 326,186.36 |
| 20/03/2014 | 19/03/2014 | WIRE TRANSFER //0073103 | 2,026.00 | | 324,160.36 |
| 20/03/2014 | 19/03/2014 | WIRE TRANSFER //0073103 | 35,415.10 | | 288,745.26 |
| 20/03/2014 | 20/03/2014 | corr entry dd 18.3.14 ref | 6.32 | | 288,738.94 |
| 20/03/2014 | 19/03/2014 | AJUSTEMENT ECRITURE INV/9 | 7.43 | | 288,731.51 |
| 27/03/2014 | 27/03/2014 | Fees and charges | 8.42 | | 288,723.09 |
| 28/03/2014 | 27/03/2014 | WIRE TRANSFER //0073240 | 765.00 | | 287,958.09 |
| 28/03/2014 | 27/03/2014 | WIRE TRANSFER //0073240 | 17,464.00 | | 270,494.09 |
| 31/03/2014 | 29/03/2014 | Service Charges | 1.00 | | 270,493.09 |
| 01/04/2014 | 01/04/2014 | Card Bill Payment 20140 | 269.65 | | 270,223.44 |
| 01/04/2014 | 01/04/2014 | Card Bill Payment 20140 | 1,082.49 | | 269,140.95 |
| 04/04/2014 | 05/04/2014 | REFUND PO REF:004/0073240 | | 694.70 | 269,835.65 |
| 04/04/2014 | 03/04/2014 | ADJUSTEMENT ECRITURE COMP | 0.20 | | 269,835.45 |
| 08/04/2014 | 07/04/2014 | WIRE TRANSFER //0073436 | 2,638.50 | | 267,196.95 |
| 08/04/2014 | 07/04/2014 | WIRE TRANSFER //0073436 | 15,689.43 | | 251,507.52 |
| 12/04/2014 | 11/04/2014 | FX Res./Execute | | 360,438.29 | 611,945.81 |
| 12/04/2014 | 11/04/2014 | WIRE TRANSFER //0073508 | 278,502.36 | | 333,443.45 |
| 16/04/2014 | 15/04/2014 | WIRE TRANSFER //0073573 | 11,218.40 | | 322,225.05 |
| 17/04/2014 | 16/04/2014 | WIRE TRANSFER //0073579 | 2,587.00 | | 319,638.05 |
| 17/04/2014 | 16/04/2014 | WIRE TRANSFER //0073579 | 35,801.22 | | 283,836.83 |
| 17/04/2014 | 16/04/2014 | WIRE TRANSFER //0073595 | 71,507.64 | | 212,329.19 |
| 23/04/2014 | 22/04/2014 | WIRE TRANSFER //0073627 | 1,478.72 | | 210,850.47 |
| 23/04/2014 | 22/04/2014 | WIRE TRANSFER //0073628 | 8,703.00 | | 202,147.47 |
| 23/04/2014 | 22/04/2014 | WIRE TRANSFER //0073643 | 142,615.66 | | 59,531.81 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance



Bank Audi sal - Capital LL 460,819,215,996 - MOF 3405 - C.R.B. 11347 - L.B. 56 - Phone: +961 1 994000 - Fax: +961 1 990555 - E-mail: contactus@banqueaudi.com - P.O.Box: 11-2560 - Beirut, Lebanon

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026    Statement Period From: 01 / 01 / 2011    To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted]04.33    Currency: EURO    IBAN: [redacted]0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 25/04/2014 | 24/04/2014 | WIRE TRANSFER //0073674 | 3,147.00 | | 56,384.81 |
| 25/04/2014 | 25/04/2014 | FX Res./Execute | | 361,532.90 | 417,917.71 |
| 28/04/2014 | 26/04/2014 | WIRE TRANSFER //0073715 | 2,111.06 | | 415,806.65 |
| 28/04/2014 | 26/04/2014 | WIRE TRANSFER //0073715 | 3,428.00 | | 412,378.65 |
| 28/04/2014 | 26/04/2014 | WIRE TRANSFER //0073716 | 2,261.00 | | 410,117.65 |
| 29/04/2014 | 28/04/2014 | WIRE TRANSFER //0073728 | 7,706.00 | | 402,411.65 |
| 29/04/2014 | 28/04/2014 | WIRE TRANSFER //0073732 | 271,686.00 | | 130,725.65 |
| 29/04/2014 | 30/04/2014 | FX Res./Execute | | 360,360.36 | 491,086.01 |
| 30/04/2014 | 29/04/2014 | WIRE TRANSFER //0073769 | 618.00 | | 490,468.01 |
| 30/04/2014 | 29/04/2014 | Service Charges | 1.00 | | 490,467.01 |
| 30/04/2014 | 30/04/2014 | Card Bill Payment 20140 | 244.97 | | 490,222.04 |
| 30/04/2014 | 30/04/2014 | Card Bill Payment 20140 | 3,242.54 | | 486,979.50 |
| 02/05/2014 | 30/04/2014 | WIRE TRANSFER //0073817 | 238.00 | | 486,741.50 |
| 02/05/2014 | 30/04/2014 | WIRE TRANSFER //0073817 | 211.17 | | 486,530.33 |
| 02/05/2014 | 30/04/2014 | WIRE TRANSFER //0073818 | 2,113.81 | | 484,416.52 |
| 02/05/2014 | 30/04/2014 | WIRE TRANSFER //0073818 | 1,589.73 | | 482,826.79 |
| 02/05/2014 | 30/04/2014 | WIRE TRANSFER //0073818 | 3,052.41 | | 479,774.38 |
| 02/05/2014 | 30/04/2014 | WIRE TRANSFER //0073818 | 9,329.32 | | 470,445.06 |
| 05/05/2014 | 03/05/2014 | WIRE TRANSFER //0073849 | 9,902.89 | | 460,542.17 |
| 07/05/2014 | 06/05/2014 | WIRE TRANSFER //0073899 | 271,074.60 | | 189,467.57 |
| 08/05/2014 | 07/05/2014 | WIRE TRANSFER //0073914 | 4,510.00 | | 184,957.57 |
| 08/05/2014 | 09/05/2014 | FX Res./Execute | | 358,551.45 | 543,509.02 |
| 10/05/2014 | 09/05/2014 | WIRE TRANSFER //0073955 | 285,554.87 | | 257,954.15 |
| 12/05/2014 | 10/05/2014 | INV/94687/AH-REF7367488-E | 7.50 | | 257,946.65 |
| 13/05/2014 | 14/05/2014 | FX Res./Execute | | 363,055.47 | 621,002.12 |
| 13/05/2014 | 12/05/2014 | p10262 100%advance paymen | 2,377.08 | | 618,625.04 |
| 13/05/2014 | 12/05/2014 | WIRE TRANSFER //0073991 | 2,042.00 | | 616,583.04 |
| 13/05/2014 | 13/05/2014 | corr value date | | 363,055.47 | 979,638.51 |
| 13/05/2014 | 14/05/2014 | corr value date | 363,055.47 | | 616,583.04 |
| 13/05/2014 | 12/05/2014 | WIRE TRANSFER //0073994 | 2,934.60 | | 613,648.44 |
| 14/05/2014 | 13/05/2014 | WIRE TRANSFER //0074002 | 1,910.64 | | 611,737.80 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 15/05/2014 | 14/05/2014 | WIRE TRANSFER //0074022 | 23,506.26 | | 588,231.54 |
| 15/05/2014 | 14/05/2014 | WIRE TRANSFER //0074025 | 3,950.00 | | 584,281.54 |
| 15/05/2014 | 14/05/2014 | WIRE TRANSFER //0074025 | 142,975.97 | | 441,305.57 |
| 20/05/2014 | 19/05/2014 | WIRE TRANSFER //0074085 | 5,567.47 | | 435,738.10 |
| 29/05/2014 | 28/05/2014 | WIRE TRANSFER //0074252 | 146,042.28 | | 289,695.82 |
| 29/05/2014 | 28/05/2014 | WIRE TRANSFER //0074252 | 1,156.50 | | 288,539.32 |
| 29/05/2014 | 28/05/2014 | WIRE TRANSFER //0074252 | 6,990.65 | | 281,548.67 |
| 30/05/2014 | 29/05/2014 | WIRE TRANSFER //0074285 | 9,926.00 | | 271,622.67 |
| 31/05/2014 | 30/05/2014 | Service Charges | 1.00 | | 271,621.67 |
| 31/05/2014 | 31/05/2014 | Card Bill Payment 20140 | 146.09 | | 271,475.58 |
| 31/05/2014 | 31/05/2014 | Card Bill Payment 20140 | 3,293.17 | | 268,182.41 |
| 03/06/2014 | 02/06/2014 | WIRE TRANSFER //0074344 | 8,729.10 | | 259,453.31 |
| 07/06/2014 | 06/06/2014 | WIRE TRANSFER //0074423 | 5,426.00 | | 254,027.31 |
| 11/06/2014 | 10/06/2014 | WIRE TRANSFER //0074476 | 4,290.00 | | 249,737.31 |
| 11/06/2014 | 10/06/2014 | WIRE TRANSFER //0074476 | 313.00 | | 249,424.31 |
| 11/06/2014 | 10/06/2014 | WIRE TRANSFER //0074477 | 7,976.00 | | 241,448.31 |
| 12/06/2014 | 10/06/2014 | 03175415725645P3//0074474 | | 8,064,516.13 | 8,305,964.44 |
| 12/06/2014 | 10/06/2014 | 03175415725645P3//0074474 | 7.00 | | 8,305,957.44 |
| 13/06/2014 | 12/06/2014 | WIRE TRANSFER //0074514 | 127.81 | | 8,305,829.63 |
| 18/06/2014 | 17/06/2014 | WIRE TRANSFER //0074572 | 2,798.28 | | 8,303,031.35 |
| 18/06/2014 | 17/06/2014 | WIRE TRANSFER //0074572 | 614.00 | | 8,302,417.35 |
| 18/06/2014 | 17/06/2014 | WIRE TRANSFER //0074572 | 299.01 | | 8,302,118.34 |
| 18/06/2014 | 17/06/2014 | WIRE TRANSFER //0074572 | 10,946.00 | | 8,291,172.34 |
| 18/06/2014 | 17/06/2014 | TRSF TO AUDI BANK LCS FAC | 4,743,436.39 | | 3,547,735.95 |
| 27/06/2014 | 27/06/2014 | Fees and charges | 8.53 | | 3,547,727.42 |
| 27/06/2014 | 26/06/2014 | Trsf TO 40 AS PER LETTER | 3,000,000.00 | | 547,727.42 |
| 30/06/2014 | 28/06/2014 | Service Charges | 1.00 | | 547,726.42 |
| 01/07/2014 | 30/06/2014 | CASH WITHDRAWAL AS PER LE | 6,000.00 | | 541,726.42 |
| 01/07/2014 | 01/07/2014 | Card Bill Payment 20140 | 1,829.03 | | 539,897.39 |
| 01/07/2014 | 01/07/2014 | Card Bill Payment 20140 | 2,189.16 | | 537,708.23 |
| 02/07/2014 | 03/07/2014 | refund for ref 004/007457 | | 587.50 | 538,295.73 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance



Bank Audi sal - Capital LL 460,819,215,996 - MOF 3465 - C.R.B. 11347 - L.B. 56 - Phone: +961 1 994000 - Fax: +961 1 990555 - E-mail: contactus@banqueaudi.com - P.O.Box: 11-2560 - Beirut, Lebanon

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit الى | Balance رصيد |
|---|---|---|---|---|---|
| 07/07/2014 | 05/07/2014 | WIRE TRANSFER //0074902 | 42,394.10 | | 495,901.63 |
| 07/07/2014 | 05/07/2014 | WIRE TRANSFER //0074902 | 7,379.83 | | 488,521.80 |
| 07/07/2014 | 05/07/2014 | WIRE TRANSFER //0074903 | 1,478.00 | | 487,043.80 |
| 10/07/2014 | 11/07/2014 | FX Res./Execute | | 358,482.76 | 845,526.56 |
| 10/07/2014 | 09/07/2014 | WIRE TRANSFER //0074970 | 100,026.00 | | 745,500.56 |
| 10/07/2014 | 09/07/2014 | WIRE TRANSFER //0074970 | 414.26 | | 745,086.30 |
| 11/07/2014 | 11/07/2014 | Check Iss 000880990 | 219,458.00 | | 525,628.30 |
| 11/07/2014 | 11/07/2014 | Check Charge | 4.00 | | 525,624.30 |
| 11/07/2014 | 10/07/2014 | Trsf TO RAYESS KHALDOUN M | 138,289.82 | | 387,334.48 |
| 11/07/2014 | 10/07/2014 | WIRE TRANSFER //0074993 | 21,263.00 | | 366,071.48 |
| 11/07/2014 | 10/07/2014 | WIRE TRANSFER //0074993 | 10,361.00 | | 355,710.48 |
| 15/07/2014 | 16/07/2014 | FX Res./Execute | | 183,728.96 | 539,439.44 |
| 16/07/2014 | 15/07/2014 | WIRE TRANSFER //0075046 | 1,334.00 | | 538,105.44 |
| 16/07/2014 | 15/07/2014 | WIRE TRANSFER //0075046 | 2,969.81 | | 535,135.63 |
| 16/07/2014 | 15/07/2014 | WIRE TRANSFER //0075046 | 16,316.68 | | 518,818.95 |
| 16/07/2014 | 15/07/2014 | WIRE TRANSFER //0075047 | 3,750.97 | | 515,067.98 |
| 16/07/2014 | 15/07/2014 | WIRE TRANSFER //0075047 | 1,933.22 | | 513,134.76 |
| 16/07/2014 | 15/07/2014 | WIRE TRANSFER //0075047 | 6,763.59 | | 506,371.17 |
| 17/07/2014 | 16/07/2014 | WIRE TRANSFER //0075058 | 16,086.00 | | 490,285.17 |
| 17/07/2014 | 16/07/2014 | WIRE TRANSFER //0075058 | 27,476.00 | | 462,809.17 |
| 18/07/2014 | 17/07/2014 | WIRE TRANSFER //0075073 | 4,108.50 | | 458,700.67 |
| 18/07/2014 | 17/07/2014 | WIRE TRANSFER //0075073 | 140,727.32 | | 317,973.35 |
| 18/07/2014 | 17/07/2014 | WIRE TRANSFER //0075074 | 292,788.56 | | 25,184.79 |
| 18/07/2014 | 17/07/2014 | WIRE TRANSFER //0075074 | 2,396.00 | | 22,788.79 |
| 22/07/2014 | 21/07/2014 | WIRE TRANSFER //0075134 | 3,473.63 | | 19,315.16 |
| 22/07/2014 | 21/07/2014 | WIRE TRANSFER //0075134 | 7,726.00 | | 11,589.16 |
| 23/07/2014 | 22/07/2014 | WIRE TRANSFER //0075155 | 702.10 | | 10,887.06 |
| 23/07/2014 | 22/07/2014 | WIRE TRANSFER //0075155 | 272.89 | | 10,614.17 |
| 24/07/2014 | 23/07/2014 | WIRE TRANSFER //0075182 | 3,242.65 | | 7,371.52 |
| 26/07/2014 | 26/07/2014 | Trsf FROM 40 AS PER LETT | | 504,682.10 | 512,053.62 |
| 31/07/2014 | 26/07/2014 | Service Charges | 1.00 | | 512,052.62 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 01/08/2014 | 05/07/2014 | FR14185048251MTS//0075302 | | 4,875.29 | 516,927.91 |
| 01/08/2014 | 26/07/2014 | 019938742046285C//0075303 | | 3,402.00 | 520,329.91 |
| 01/08/2014 | 01/08/2014 | Card Bill Payment 20140 | 600.69 | | 519,729.22 |
| 01/08/2014 | 01/08/2014 | Card Bill Payment 20140 | 31.08 | | 519,698.14 |
| 06/08/2014 | 06/08/2014 | Trsf to BANK AUDI (SYRIA) | 150,000.00 | | 369,698.14 |
| 06/08/2014 | 05/08/2014 | WIRE TRANSFER //0075377 | 694.00 | | 369,004.14 |
| 07/08/2014 | 06/08/2014 | WIRE TRANSFER //0075401 | 2,413.02 | | 366,591.12 |
| 08/08/2014 | 08/08/2014 | FX Res./Execute | | 172,842.41 | 539,433.53 |
| 13/08/2014 | 12/08/2014 | WIRE TRANSFER //0075475 | 2,809.50 | | 536,624.03 |
| 13/08/2014 | 12/08/2014 | Check Iss 000881179 | 172,199.25 | | 364,424.78 |
| 13/08/2014 | 12/08/2014 | Check Charge | 4.00 | | 364,420.78 |
| 14/08/2014 | 13/08/2014 | WIRE TRANSFER //0075485 | 26,131.27 | | 338,289.51 |
| 16/08/2014 | 14/08/2014 | WIRE TRANSFER //0075500 | 7,547.81 | | 330,741.70 |
| 16/08/2014 | 14/08/2014 | WIRE TRANSFER //0075500 | 6,878.04 | | 323,863.66 |
| 16/08/2014 | 14/08/2014 | WIRE TRANSFER //0075501 | 1,965.92 | | 321,897.74 |
| 16/08/2014 | 14/08/2014 | WIRE TRANSFER //0075501 | 4,470.38 | | 317,427.36 |
| 16/08/2014 | 14/08/2014 | WIRE TRANSFER //0075501 | 3,492.83 | | 313,934.53 |
| 18/08/2014 | 16/08/2014 | WIRE TRANSFER //0075522 | 1,942.19 | | 311,992.34 |
| 21/08/2014 | 20/08/2014 | WIRE TRANSFER //0075575 | 1,661.00 | | 310,331.34 |
| 26/08/2014 | 26/08/2014 | Trsf from 40 | | 504,000.00 | 814,331.34 |
| 26/08/2014 | 27/08/2014 | Purchase | | 3,784.50 | 818,115.84 |
| 28/08/2014 | 27/08/2014 | WIRE TRANSFER //0075686 | 676.15 | | 817,439.69 |
| 28/08/2014 | 27/08/2014 | WIRE TRANSFER //0075687 | 529.00 | | 816,910.69 |
| 28/08/2014 | 27/08/2014 | WIRE TRANSFER //0075687 | 44,827.00 | | 772,083.69 |
| 30/08/2014 | 29/08/2014 | Service Charges | 1.00 | | 772,082.69 |
| 01/09/2014 | 01/09/2014 | Card Bill Payment 20140 | 252.00 | | 771,830.69 |
| 01/09/2014 | 01/09/2014 | Card Bill Payment 20140 | 3,517.48 | | 768,313.21 |
| 02/09/2014 | 01/09/2014 | WIRE TRANSFER //0075777 | 763.00 | | 767,550.21 |
| 03/09/2014 | 02/09/2014 | WIRE TRANSFER //0075793 | 9,589.07 | | 757,961.14 |
| 03/09/2014 | 02/09/2014 | WIRE TRANSFER //0075793 | 6,779.42 | | 751,181.72 |
| 05/09/2014 | 05/09/2014 | FX Res./Execute | | 71,889.47 | 823,071.19 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم طابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 05/09/2014 | 04/09/2014 | Trsf TO RAYESS KHALDOUN M | 18,881.40 | | 804,189.79 |
| 05/09/2014 | 04/09/2014 | WIRE TRANSFER //0075846 | 1,932.30 | | 802,257.49 |
| 08/09/2014 | 06/09/2014 | WIRE TRANSFER //0075872 | 13,527.00 | | 788,730.49 |
| 12/09/2014 | 11/09/2014 | WIRE TRANSFER //0075942 | 22,635.00 | | 766,095.49 |
| 15/09/2014 | 15/09/2014 | Check Iss 000885873 | 52,789.89 | | 713,305.60 |
| 15/09/2014 | 15/09/2014 | Check Charge | 4.00 | | 713,301.60 |
| 15/09/2014 | 13/09/2014 | Trsf from pl 40 | | 2,000,031.37 | 2,713,332.97 |
| 15/09/2014 | 13/09/2014 | WIRE TRANSFER //0075972 | 2,522,027.00 | | 191,305.97 |
| 16/09/2014 | 15/09/2014 | 03175425823880FW//0075996 | | 12,000,000.00 | 12,191,305.97 |
| 17/09/2014 | 16/09/2014 | WIRE TRANSFER //0076004 | 550.00 | | 12,190,755.97 |
| 18/09/2014 | 18/09/2014 | FX Res./Execute | | 28,962.67 | 12,219,718.64 |
| 18/09/2014 | 18/09/2014 | Trsf to AUDI BANK LCS FAC | 3,666,639.95 | | 8,553,078.69 |
| 18/09/2014 | 18/09/2014 | Trsf TO AUDI BANK LCS FAC | 5,000,000.00 | | 3,553,078.69 |
| 18/09/2014 | 17/09/2014 | WIRE TRANSFER //0076026 | 28,989.67 | | 3,524,089.02 |
| 20/09/2014 | 19/09/2014 | WIRE TRANSFER //0076051 | 6,194.39 | | 3,517,894.63 |
| 26/09/2014 | 26/09/2014 | FX Res./Execute | | 119,041.68 | 3,636,936.31 |
| 26/09/2014 | 26/09/2014 | TRSF AS PER LETTER TO SAV | 2,000,000.00 | | 1,636,936.31 |
| 26/09/2014 | 19/09/2014 | FR14254015781MTS//0075940 | | 27,920.17 | 1,664,856.48 |
| 26/09/2014 | 19/09/2014 | FR14254015781MTS//0075940 | 7.00 | | 1,664,849.48 |
| 27/09/2014 | 27/09/2014 | Fees and charges | 9.10 | | 1,664,840.38 |
| 27/09/2014 | 26/09/2014 | Trsf TO RAYESS KHALDOUN M | 118,669.24 | | 1,546,171.14 |
| 27/09/2014 | 26/09/2014 | WIRE TRANSFER //0076169 | 298,999.18 | | 1,247,171.96 |
| 29/09/2014 | 27/09/2014 | WIRE TRANSFER //0076174 | 100,028.00 | | 1,147,143.96 |
| 29/09/2014 | 27/09/2014 | WIRE TRANSFER //0076191 | 59,008.81 | | 1,088,135.15 |
| 30/09/2014 | 29/09/2014 | WIRE TRANSFER //0076223 | 200,028.00 | | 888,107.15 |
| 30/09/2014 | 29/09/2014 | Service Charges | 1.00 | | 888,106.15 |
| 01/10/2014 | 01/10/2014 | Card Bill Payment 20140 | 2,845.23 | | 885,260.92 |
| 01/10/2014 | 01/10/2014 | Card Bill Payment 20140 | 843.04 | | 884,417.88 |
| 17/10/2014 | 17/10/2014 | FX Res./Execute | | 51,435.43 | 935,853.31 |
| 18/10/2014 | 17/10/2014 | WIRE TRANSFER //0076513 | 2,973.00 | | 932,880.31 |
| 21/10/2014 | 20/10/2014 | Trsf to RAYESS KHALDOUN M | 51,275.20 | | 881,605.11 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04.33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 21/10/2014 | 20/10/2014 | WIRE TRANSFER //0076541 | 149,311.47 | | 732,293.64 |
| 23/10/2014 | 22/10/2014 | WIRE TRANSFER //0076572 | 4,853.08 | | 727,440.56 |
| 27/10/2014 | 24/10/2014 | WIRE TRANSFER //0076625 | 50,028.00 | | 677,412.56 |
| 28/10/2014 | 27/10/2014 | WIRE TRANSFER //0076652 | 2,122.42 | | 675,290.14 |
| 28/10/2014 | 27/10/2014 | WIRE TRANSFER //0076652 | 59,251.00 | | 616,039.14 |
| 28/10/2014 | 27/10/2014 | WIRE TRANSFER //0076652 | 2,346.30 | | 613,692.84 |
| 28/10/2014 | 27/10/2014 | WIRE TRANSFER //0076653 | 7,410.14 | | 606,282.70 |
| 28/10/2014 | 27/10/2014 | WIRE TRANSFER //0076653 | 2,595.01 | | 603,687.69 |
| 28/10/2014 | 27/10/2014 | WIRE TRANSFER //0076653 | 15,016.77 | | 588,670.92 |
| 31/10/2014 | 30/10/2014 | Service Charges | 1.00 | | 588,669.92 |
| 01/11/2014 | 01/11/2014 | Card Bill Payment 20141 | 4,821.69 | | 583,848.23 |
| 01/11/2014 | 01/11/2014 | Card Bill Payment 20141 | 182.20 | | 583,666.03 |
| 05/11/2014 | 04/11/2014 | INV 97699/MM/ REFUND INCO | 4,875.29 | | 578,790.74 |
| 11/11/2014 | 04/11/2014 | FR14304145291MTS//0076783 | | 4,875.29 | 583,666.03 |
| 11/11/2014 | 11/11/2014 | WIRE TRANSFER //0076905 | 200,028.00 | | 383,638.03 |
| 21/11/2014 | 20/11/2014 | WIRE TRANSFER //0077043 | 51,699.77 | | 331,938.26 |
| 29/11/2014 | 28/11/2014 | Service Charges | 1.00 | | 331,937.26 |
| 01/12/2014 | 01/12/2014 | Card Bill Payment 20141 | 1,832.98 | | 330,104.28 |
| 01/12/2014 | 01/12/2014 | Card Bill Payment 20141 | 1,695.90 | | 328,408.38 |
| 08/12/2014 | 06/12/2014 | WIRE TRANSFER //0077346 | 83,707.60 | | 244,700.78 |
| 10/12/2014 | 09/12/2014 | WIRE TRANSFER //0077388 | 50,029.00 | | 194,671.78 |
| 11/12/2014 | 10/12/2014 | WIRE TRANSFER //0077413 | 50,029.00 | | 144,642.78 |
| 17/12/2014 | 16/12/2014 | WIRE TRANSFER //0077493 | 2,119.61 | | 142,523.17 |
| 18/12/2014 | 17/12/2014 | 03175435110227FB//0077513 | | 39,000,000.00 | 39,142,523.17 |
| 18/12/2014 | 17/12/2014 | WIRE TRANSFER //0077517 | 5,000,028.00 | | 34,142,495.17 |
| 18/12/2014 | 17/12/2014 | WIRE TRANSFER //0077517 | 2,900,028.00 | | 31,242,467.17 |
| 18/12/2014 | 18/12/2014 | LAFARGE CEMENT SYRIA Q4 2 | 4,120,030.06 | | 27,122,437.11 |
| 18/12/2014 | 18/12/2014 | LAFARGE CEMENT SYRIA Q4 2 | 5,000,000.00 | | 22,122,437.11 |
| 18/12/2014 | 18/12/2014 | LAFARGE CEMENT SYRIA Q4 2 | 5,000,000.00 | | 17,122,437.11 |
| 18/12/2014 | 18/12/2014 | LAFARGE CEMENT SYRIA Q4 2 | 5,000,000.00 | | 12,122,437.11 |
| 18/12/2014 | 18/12/2014 | LAFARGE CEMENT SYRIA Q4 2 | 5,000,000.00 | | 7,122,437.11 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted]04 33 Currency: EURO IBAN: [redacted]0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 18/12/2014 | 18/12/2014 | LAFARGE CEMENT SYRIA Q4 2 | 5,000,000.00 | | 2,122,437.11 |
| 22/12/2014 | 22/12/2014 | LAFARGE CEMENT SYRIA Q4 2 | 234,533.95 | | 1,887,903.16 |
| 22/12/2014 | 22/12/2014 | WIRE TRANSFER //0077583 | 100,029.00 | | 1,787,874.16 |
| 23/12/2014 | 18/12/2014 | 01993874350A3182//0077530 | | 16,060.00 | 1,803,934.16 |
| 23/12/2014 | 18/12/2014 | 01993874350A3182//0077530 | 7.00 | | 1,803,927.16 |
| 24/12/2014 | 24/12/2014 | LAFARGE CEMENT SYRIA Q4 2 | 81,926.92 | | 1,722,000.24 |
| 24/12/2014 | 24/12/2014 | LAFARGE CEMENT SYRIA Q4 2 | 100,000.00 | | 1,622,000.24 |
| 24/12/2014 | 24/12/2014 | LAFARGE CEMENT SYRIA Q4 2 | 100,000.00 | | 1,522,000.24 |
| 27/12/2014 | 27/12/2014 | Fees and charges | 9.52 | | 1,521,990.72 |
| 29/12/2014 | 27/12/2014 | WIRE TRANSFER //0077700 | 58,931.33 | | 1,463,059.39 |
| 30/12/2014 | 29/12/2014 | Trsf to saving | 1,000,000.00 | | 463,059.39 |
| 30/12/2014 | 29/12/2014 | Service Charges | 1.00 | | 463,058.39 |
| 02/01/2015 | 02/01/2015 | Card Bill Payment 20141 | 5,380.04 | | 457,678.35 |
| 02/01/2015 | 02/01/2015 | Card Bill Payment 20141 | 1,171.48 | | 456,506.87 |
| 08/01/2015 | 07/01/2015 | WIRE TRANSFER //0077831 | 1,935.52 | | 454,571.35 |
| 08/01/2015 | 07/01/2015 | WIRE TRANSFER //0077831 | 7,408.20 | | 447,163.15 |
| 08/01/2015 | 07/01/2015 | WIRE TRANSFER //0077832 | 2,094.44 | | 445,068.71 |
| 08/01/2015 | 07/01/2015 | WIRE TRANSFER //0077832 | 2,314.48 | | 442,754.23 |
| 09/01/2015 | 08/01/2015 | WIRE TRANSFER //0077843 | 7,352.20 | | 435,402.03 |
| 09/01/2015 | 08/01/2015 | WIRE TRANSFER //0077852 | 34,212.14 | | 401,189.89 |
| 13/01/2015 | 12/01/2015 | WIRE TRANSFER //0077895 | 150,030.00 | | 251,159.89 |
| 13/01/2015 | 08/01/2015 | LCS - IFA MANDATORY PREPA | | 3,005.17 | 254,165.06 |
| 16/01/2015 | 15/01/2015 | WIRE TRANSFER //0077949 | 94,014.96 | | 160,150.10 |
| 22/01/2015 | 22/01/2015 | FX Sale | 3,733.90 | | 156,416.20 |
| 27/01/2015 | 26/01/2015 | WIRE TRANSFER //0078098 | 85,032.00 | | 71,384.20 |
| 28/01/2015 | 26/01/2015 | LCS-IFA MANDATORY PREPAYM | | 736.83 | 72,121.03 |
| 29/01/2015 | 29/01/2015 | Trsf from pl 40 | | 80,000.00 | 152,121.03 |
| 29/01/2015 | 29/01/2015 | WIRE TRANSFER //0078141 | 150,031.00 | | 2,090.03 |
| 31/01/2015 | 30/01/2015 | Service Charges | 1.00 | | 2,089.03 |
| 31/01/2015 | 31/01/2015 | Card Bill Payment 20150 | 1,573.17 | | 515.86 |
| 31/01/2015 | 31/01/2015 | Card Bill Payment 20150 | 515.86 | | 0.00 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم طابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 03/02/2015 | 04/02/2015 | AS PER LETTER REF LCS/FI/ | | 6,189.79 | 6,189.79 |
| 03/02/2015 | 03/02/2015 | Card Bill Payment 20150 | 813.03 | | 5,376.76 |
| 04/02/2015 | 04/02/2015 | Trsf from pl 40 | | 10,000.00 | 15,376.76 |
| 04/02/2015 | 03/02/2015 | WIRE TRANSFER //0078272 | 13,151.00 | | 2,225.76 |
| 05/02/2015 | 05/02/2015 | Trsf FROM PL 40 | | 75,000.00 | 77,225.76 |
| 06/02/2015 | 05/02/2015 | WIRE TRANSFER //0078315 | 74,507.21 | | 2,718.55 |
| 10/02/2015 | 10/02/2015 | Trsf from pl 40 | | 200,000.00 | 202,718.55 |
| 10/02/2015 | 10/02/2015 | WIRE TRANSFER //0078349 | 100,031.00 | | 102,687.55 |
| 16/02/2015 | 13/02/2015 | WIRE TRANSFER //0078418 | 46,605.00 | | 56,082.55 |
| 16/02/2015 | 13/02/2015 | WIRE TRANSFER //0078425 | 100,031.00 | | 43,948.45- |
| 16/02/2015 | 13/02/2015 | cover | | 200,000.00 | 156,051.55 |
| 17/02/2015 | 16/02/2015 | WIRE TRANSFER //0078441 | 85,507.98 | | 70,543.57 |
| 19/02/2015 | 18/02/2015 | WIRE TRANSFER //0078474 | 6,426.66 | | 64,116.91 |
| 23/02/2015 | 24/02/2015 | FX Res./Execute | | 203,000.88 | 267,117.79 |
| 24/02/2015 | 23/02/2015 | WIRE TRANSFER //0078531 | 202,495.79 | | 64,622.00 |
| 26/02/2015 | 25/02/2015 | WIRE TRANSFER //0078594 | 4,718.44 | | 59,903.56 |
| 27/02/2015 | 26/02/2015 | WIRE TRANSFER //0078623 | 4,031.02 | | 55,872.54 |
| 27/02/2015 | 26/02/2015 | WIRE TRANSFER //0078623 | 18,758.32 | | 37,114.22 |
| 27/02/2015 | 26/02/2015 | WIRE TRANSFER //0078624 | 8,680.92 | | 28,433.30 |
| 28/02/2015 | 27/02/2015 | Service Charges | 1.00 | | 28,432.30 |
| 02/03/2015 | 02/03/2015 | Card Bill Payment 20150 | 1,060.52 | | 27,371.78 |
| 02/03/2015 | 02/03/2015 | Card Bill Payment 20150 | 120.86 | | 27,250.92 |
| 03/03/2015 | 03/03/2015 | Trsf FROM PL 40 | | 50,000.00 | 77,250.92 |
| 03/03/2015 | 03/03/2015 | WIRE TRANSFER //0078691 | 50,032.00 | | 27,218.92 |
| 06/03/2015 | 05/03/2015 | Trsf from pl 40 | | 100,000.00 | 127,218.92 |
| 06/03/2015 | 06/03/2015 | WIRE TRANSFER //0078772 | 100,032.00 | | 27,186.92 |
| 11/03/2015 | 10/03/2015 | Trsf FRM PL 40 | | 100,000.00 | 127,186.92 |
| 11/03/2015 | 10/03/2015 | WIRE TRANSFER //0078842 | 100,033.00 | | 27,153.92 |
| 14/03/2015 | 13/03/2015 | Recuper frais,swift REF:7 | 25.00 | | 27,128.92 |
| 16/03/2015 | 14/03/2015 | WIRE TRANSFER //0078899 | 100,033.00 | | 72,904.08- |
| 16/03/2015 | 14/03/2015 | Trsf FRM PL 40 | | 100,000.00 | 27,095.92 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance



Bank Audi sal - Capital LL 460,819,215,996 - MOF 3405 - C.R.B. 11347 - L.B. 56 - Phone: +961 1 994000 - Fax: +961 1 990555 - E-mail: contactus@banqueaudi.com - P.O.Box: 11-2560 - Beirut, Lebanon

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 24/03/2015 | 23/03/2015 | cover | | 100,000.00 | 127,095.92 |
| 24/03/2015 | 23/03/2015 | WIRE TRANSFER //0079021 | 100,032.00 | | 27,063.92 |
| 27/03/2015 | 27/03/2015 | Fees and charges | 10.56 | | 27,053.36 |
| 27/03/2015 | 27/03/2015 | Interest | 8.88 | | 27,044.48 |
| 31/03/2015 | 30/03/2015 | Service Charges | 1.00 | | 27,043.48 |
| 01/04/2015 | 01/04/2015 | Card Bill Payment 20150 | 1,498.22 | | 25,545.26 |
| 01/04/2015 | 01/04/2015 | Card Bill Payment 20150 | 1,224.88 | | 24,320.38 |
| 07/04/2015 | 06/04/2015 | WIRE TRANSFER //0079244 | 1,531.14 | | 22,789.24 |
| 07/04/2015 | 06/04/2015 | WIRE TRANSFER //0079244 | 1,407.99 | | 21,381.25 |
| 07/04/2015 | 06/04/2015 | WIRE TRANSFER //0079245 | 18,699.88 | | 2,681.37 |
| 08/04/2015 | 07/04/2015 | Trsf S/L | | 50,000.00 | 52,681.37 |
| 08/04/2015 | 07/04/2015 | WIRE TRANSFER //0079280 | 35,033.00 | | 17,648.37 |
| 14/04/2015 | 14/04/2015 | Trsf FROM EUR TERM DEPOSI | | 75,000.00 | 92,648.37 |
| 20/04/2015 | 18/04/2015 | SALARIES | 23,412.42 | | 69,235.95 |
| 28/04/2015 | 27/04/2015 | cash to mohammad baghdadi | 10,000.00 | | 59,235.95 |
| 30/04/2015 | 29/04/2015 | Service Charges | 1.00 | | 59,234.95 |
| 30/04/2015 | 30/04/2015 | Card Bill Payment 20150 | 410.59 | | 58,824.36 |
| 30/04/2015 | 30/04/2015 | Card Bill Payment 20150 | 50.00 | | 58,774.36 |
| 04/05/2015 | 04/05/2015 | FX Res./Execute | | 179,420.47 | 238,194.83 |
| 04/05/2015 | 02/05/2015 | WIRE TRANSFER //0079676 | 50,032.00 | | 188,162.83 |
| 06/05/2015 | 06/05/2015 | Trsf S/L | | 30,000.00 | 218,162.83 |
| 07/05/2015 | 06/05/2015 | WIRE TRANSFER //0079760 | 21,399.00 | | 196,763.83 |
| 07/05/2015 | 06/05/2015 | WIRE TRANSFER //0079760 | 3,290.85 | | 193,472.98 |
| 08/05/2015 | 07/05/2015 | WIRE TRANSFER //0079770 | 3,645.39 | | 189,827.59 |
| 08/05/2015 | 07/05/2015 | WIRE TRANSFER //0079770 | 7,973.82 | | 181,853.77 |
| 08/05/2015 | 08/05/2015 | Trsf from pl 40 as per le | | 56,000.00 | 237,853.77 |
| 11/05/2015 | 09/05/2015 | WIRE TRANSFER //0079810 | 35,237.07 | | 202,616.70 |
| 11/05/2015 | 09/05/2015 | WIRE TRANSFER //0079811 | 20,532.00 | | 182,084.70 |
| 13/05/2015 | 12/05/2015 | WIRE TRANSFER //0079842 | 20,031.00 | | 162,053.70 |
| 13/05/2015 | 13/05/2015 | FROM THE FIXED TERM DEPOS | | 20,000.00 | 182,053.70 |
| 19/05/2015 | 18/05/2015 | WIRE TRANSFER //0079922 | 178,921.88 | | 3,131.82 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted]04 33 Currency: EURO IBAN: [redacted]0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 19/05/2015 | 20/05/2015 | Trsf | | 20,442.50 | 23,574.32 |
| 21/05/2015 | 21/05/2015 | REFUND P/O 04/7981097 DD. | | 35,122.57 | 58,696.89 |
| 23/05/2015 | 22/05/2015 | SWIFT CHARGES REF 7928018 | 25.00 | | 58,671.89 |
| 23/05/2015 | 22/05/2015 | Recuper frais swift REF | 25.00 | | 58,646.89 |
| 27/05/2015 | 27/05/2015 | FROM THE FIXED TERM DEPOS | | 70,000.00 | 128,646.89 |
| 27/05/2015 | 27/05/2015 | WIRE TRANSFER //0080039 | 120,032.00 | | 8,614.89 |
| 29/05/2015 | 29/05/2015 | FROM THE FIXED TERM DEPOS | | 47,000.00 | 55,614.89 |
| 29/05/2015 | 29/05/2015 | FROM THE FIXED TERM DEPOS | | 20,000.00 | 75,614.89 |
| 29/05/2015 | 29/05/2015 | WIRE TRANSFER //0080108 | 35,032.00 | | 40,582.89 |
| 30/05/2015 | 30/05/2015 | FROM THE FIXED TERM DEPOS | | 55,000.00 | 95,582.89 |
| 30/05/2015 | 29/05/2015 | Service Charges | 1.00 | | 95,581.89 |
| 01/06/2015 | 30/05/2015 | WIRE TRANSFER //0080129 | 29,766.49 | | 65,815.40 |
| 01/06/2015 | 01/06/2015 | Card Bill Payment 20150 | 5,429.84 | | 60,385.56 |
| 02/06/2015 | 01/06/2015 | Trsf | 20,000.00 | | 40,385.56 |
| 10/06/2015 | 11/06/2015 | Purchase | | 28,412.03 | 68,797.59 |
| 16/06/2015 | 15/06/2015 | as letter | 12,000.00 | | 56,797.59 |
| 16/06/2015 | 15/06/2015 | as letter | 15,000.00 | | 41,797.59 |
| 17/06/2015 | 16/06/2015 | as letter | 25,000.00 | | 16,797.59 |
| 26/06/2015 | 25/06/2015 | Trsf FROM PL 40 | | 95,000.00 | 111,797.59 |
| 26/06/2015 | 25/06/2015 | WIRE TRANSFER //0080542 | 30,032.00 | | 81,765.59 |
| 27/06/2015 | 27/06/2015 | Fees and charges | 10.36 | | 81,755.23 |
| 30/06/2015 | 29/06/2015 | Service Charges | 1.00 | | 81,754.23 |
| 01/07/2015 | 01/07/2015 | Card Bill Payment 20150 | 5,048.24 | | 76,705.99 |
| 06/07/2015 | 04/07/2015 | Trsf s/l | | 85,000.00 | 161,705.99 |
| 06/07/2015 | 04/07/2015 | Trsf S/L | | 33,000.00 | 194,705.99 |
| 06/07/2015 | 04/07/2015 | WIRE TRANSFER //0080740 | 150,032.00 | | 44,673.99 |
| 09/07/2015 | 08/07/2015 | amount trsf as per letter | | 15,000.00 | 59,673.99 |
| 09/07/2015 | 08/07/2015 | amount paid to Mr. Mamdou | 10,000.00 | | 49,673.99 |
| 10/07/2015 | 09/07/2015 | WIRE TRANSFER //0080826 | 11,902.35 | | 37,771.64 |
| 21/07/2015 | 20/07/2015 | Recuper frais,swift REF | 25.00 | | 37,746.64 |
| 23/07/2015 | 22/07/2015 | as letter | 9,000.00 | | 28,746.64 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم طابع مالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 28/07/2015 | 28/07/2015 | Trsf AS PER LETTER ATTACH | | 230,000.00 | 258,746.64 |
| 28/07/2015 | 27/07/2015 | WIRE TRANSFER //0081056 | 100,032.00 | | 158,714.64 |
| 28/07/2015 | 28/07/2015 | WIRE TRANSFER //0081056 | 22,933.20 | | 135,781.44 |
| 28/07/2015 | 28/07/2015 | WIRE TRANSFER //0081056 | 120,032.00 | | 15,749.44 |
| 31/07/2015 | 30/07/2015 | Service Charges | 1.00 | | 15,748.44 |
| 01/08/2015 | 01/08/2015 | Card Bill Payment 20150 | 5,648.83 | | 10,099.61 |
| 07/08/2015 | 06/08/2015 | Trsf from saving account | | 40,000.00 | 50,099.61 |
| 07/08/2015 | 06/08/2015 | WIRE TRANSFER //0081253 | 10,300.23 | | 39,799.38 |
| 07/08/2015 | 06/08/2015 | WIRE TRANSFER //0081253 | 8,831.69 | | 30,967.69 |
| 11/08/2015 | 10/08/2015 | WIRE TRANSFER //0081292 | 15,032.00 | | 15,935.69 |
| 11/08/2015 | 10/08/2015 | TO BE PAID CASH TO MR ROJ | 8,709.00 | | 7,226.69 |
| 19/08/2015 | 20/08/2015 | FAAS523102715400//0081403 | | 3,452.98 | 10,679.67 |
| 19/08/2015 | 20/08/2015 | FAAS523102715400//0081403 | 7.00 | | 10,672.67 |
| 20/08/2015 | 18/08/2015 | FAAS522904334300//0081383 | | 826.46 | 11,499.13 |
| 20/08/2015 | 18/08/2015 | FAAS522904334300//0081383 | 7.00 | | 11,492.13 |
| 25/08/2015 | 24/08/2015 | TRANSFER FROM PL 40 APL | | 60,000.00 | 71,492.13 |
| 25/08/2015 | 24/08/2015 | WIRE TRANSFER //0081473 | 50,031.00 | | 21,461.13 |
| 26/08/2015 | 25/08/2015 | WIRE TRANSFER //0081492 | 10,022.25 | | 11,438.88 |
| 26/08/2015 | 25/08/2015 | WIRE TRANSFER //0081492 | 3,697.03 | | 7,741.85 |
| 27/08/2015 | 26/08/2015 | FAAS523702945800//0081491 | | 5,627.01 | 13,368.86 |
| 27/08/2015 | 26/08/2015 | FAAS523702945800//0081491 | 7.00 | | 13,361.86 |
| 31/08/2015 | 29/08/2015 | Service Charges | 1.00 | | 13,360.86 |
| 01/09/2015 | 01/09/2015 | Card Bill Payment 20150 | 1,404.22 | | 11,956.64 |
| 02/09/2015 | 02/09/2015 | TRANSFER FROM DEPOSIT ACC | | 20,000.00 | 31,956.64 |
| 02/09/2015 | 02/09/2015 | COMPENSATION | 26,610.32 | | 5,346.32 |
| 04/09/2015 | 05/09/2015 | 0228024620521861//0081681 | | 1,296.37 | 6,642.69 |
| 04/09/2015 | 05/09/2015 | 0228024620521861//0081681 | 7.00 | | 6,635.69 |
| 08/09/2015 | 07/09/2015 | SWIFT CHAGRES REF 8105698 | 25.00 | | 6,610.69 |
| 11/09/2015 | 10/09/2015 | TRANSFER FROM PL 40 APL | | 10,000.00 | 16,610.69 |
| 11/09/2015 | 10/09/2015 | WIRE TRANSFER //0081772 | 10,032.00 | | 6,578.69 |
| 15/09/2015 | 14/09/2015 | TRANSFER FROM TIME DEPOSI | | 2,000.00 | 8,578.69 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 15/09/2015 | 14/09/2015 | AMOUNT TO BE PAYED TO ROJ | 6,570.21 | | 2,008.48 |
| 21/09/2015 | 19/09/2015 | COVER | | 85,000.00 | 87,008.48 |
| 21/09/2015 | 19/09/2015 | WIRE TRANSFER //0081901 | 85,031.00 | | 1,977.48 |
| 21/09/2015 | 19/09/2015 | Trsf FROM PL 40 | | 85,000.00 | 86,977.48 |
| 21/09/2015 | 22/09/2015 | FAAS526403649100//0081908 | | 5,227.77 | 92,205.25 |
| 21/09/2015 | 22/09/2015 | FAAS526403649100//0081908 | 7.00 | | 92,198.25 |
| 22/09/2015 | 21/09/2015 | ENTRY DUPLICATED | 85,000.00 | | 7,198.25 |
| 26/09/2015 | 26/09/2015 | Fees and charges | 10.40 | | 7,187.85 |
| 26/09/2015 | 26/09/2015 | Interest | 4.16 | | 7,183.69 |
| 28/09/2015 | 26/09/2015 | TRANSFER FROM DEPOSIT ACC | | 43,000.00 | 50,183.69 |
| 28/09/2015 | 26/09/2015 | WIRE TRANSFER //0081986 | 40,032.00 | | 10,151.69 |
| 29/09/2015 | 28/09/2015 | Trsf FRM PL 40 | | 45,000.00 | 55,151.69 |
| 29/09/2015 | 28/09/2015 | WIRE TRANSFER //0082017 | 45,032.00 | | 10,119.69 |
| 30/09/2015 | 29/09/2015 | Service Charges | 1.00 | | 10,118.69 |
| 01/10/2015 | 01/10/2015 | Card Bill Payment 20150 | 1,070.67 | | 9,048.02 |
| 02/10/2015 | 01/10/2015 | P 12383 SHARES VALUE | 5,247.77 | | 3,800.25 |
| 05/10/2015 | 03/10/2015 | PAID TO MHD MAZEN FEHMI A | 2,927.66 | | 872.59 |
| 06/10/2015 | 05/10/2015 | COVER | | 200.00 | 1,072.59 |
| 06/10/2015 | 05/10/2015 | WIRE TRANSFER //0082146 | 940.00 | | 132.59 |
| 06/10/2015 | 03/10/2015 | FAAS527506503500//0082132 | | 1,756.66 | 1,889.25 |
| 06/10/2015 | 03/10/2015 | FAAS527506503500//0082132 | 7.00 | | 1,882.25 |
| 09/10/2015 | 08/10/2015 | FAAS528007734800//0082207 | | 5,943.41 | 7,825.66 |
| 09/10/2015 | 08/10/2015 | FAAS528007734800//0082207 | 7.00 | | 7,818.66 |
| 12/10/2015 | 10/10/2015 | P 12398 BUSINESS EXPENSES | 1,818.00 | | 6,000.66 |
| 12/10/2015 | 12/10/2015 | FX Sale | 540.00 | | 5,460.66 |
| 21/10/2015 | 17/10/2015 | DGVM5289046485 //0082312 | | 872.00 | 6,332.66 |
| 21/10/2015 | 17/10/2015 | DGVM5289046485 //0082312 | 7.00 | | 6,325.66 |
| 23/10/2015 | 22/10/2015 | TRANSFER FROM PL 40 APL | | 35,000.00 | 41,325.66 |
| 23/10/2015 | 22/10/2015 | WIRE TRANSFER //0082395 | 35,031.00 | | 6,294.66 |
| 28/10/2015 | 28/10/2015 | FAAS530005194100//0082465 | | 1,700.68 | 7,995.34 |
| 28/10/2015 | 28/10/2015 | FAAS530005194100//0082465 | 7.00 | | 7,988.34 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026 Statement Period From: 01 / 01 / 2011 To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33 Currency: EURO IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 29/10/2015 | 29/10/2015 | FAAS530104999800//0082492 | | 17,187.00 | 25,175.34 |
| 29/10/2015 | 29/10/2015 | FAAS530104999800//0082492 | 7.00 | | 25,168.34 |
| 30/10/2015 | 29/10/2015 | Trsf | 13,500.00 | | 11,668.34 |
| 30/10/2015 | 29/10/2015 | Trsf AS PER LETTER ATTACH | | 14,000.00 | 25,668.34 |
| 31/10/2015 | 30/10/2015 | Service Charges | 1.00 | | 25,667.34 |
| 02/11/2015 | 02/11/2015 | Card Bill Payment 20151 | 554.82 | | 25,112.52 |
| 11/11/2015 | 10/11/2015 | Trsf TO BALABAN HAGOP GAR | 6,385.11 | | 18,727.41 |
| 16/11/2015 | 17/11/2015 | FAAS532000557200//0082779 | | 1,386.17 | 20,113.58 |
| 16/11/2015 | 17/11/2015 | FAAS532000557200//0082779 | 7.00 | | 20,106.58 |
| 16/11/2015 | 14/11/2015 | WIRE TRANSFER //0082785 | 8,778.33 | | 11,328.25 |
| 21/11/2015 | 20/11/2015 | SWIFT CHARGES REF 8198693 | 25.00 | | 11,303.25 |
| 25/11/2015 | 24/11/2015 | TRANSFER TO MHD MAZEN FEH | 5,963.41 | | 5,339.84 |
| 27/11/2015 | 26/11/2015 | COVER | | 80,000.00 | 85,339.84 |
| 27/11/2015 | 26/11/2015 | WIRE TRANSFER //0082952 | 85,033.00 | | 306.84 |
| 27/11/2015 | 26/11/2015 | TRANSFER FROM PL 40 | | 93,000.00 | 93,306.84 |
| 30/11/2015 | 27/11/2015 | CORRECTION ENTRY DD 27 11 | 80,000.00 | | 13,306.84 |
| 30/11/2015 | 28/11/2015 | Service Charges | 1.00 | | 13,305.84 |
| 01/12/2015 | 01/12/2015 | Card Bill Payment 20151 | 6,908.45 | | 6,397.39 |
| 09/12/2015 | 08/12/2015 | TRANSFER FROM PL 40 | | 25,000.00 | 31,397.39 |
| 09/12/2015 | 08/12/2015 | WIRE TRANSFER //0083192 | 25,033.00 | | 6,364.39 |
| 16/12/2015 | 15/12/2015 | Trsf FRM PL 40 | | 160,000.00 | 166,364.39 |
| 16/12/2015 | 15/12/2015 | WIRE TRANSFER //0083298 | 160,032.00 | | 6,332.39 |
| 17/12/2015 | 17/12/2015 | TRANSFER FROM PL 40 | | 6,000.00 | 12,332.39 |
| 17/12/2015 | 17/12/2015 | TRANSFER FROM PL 40 | | 20,000.00 | 32,332.39 |
| 17/12/2015 | 16/12/2015 | WIRE TRANSFER //0083306 | 20,032.00 | | 12,300.39 |
| 18/12/2015 | 17/12/2015 | AMOUNT TO BE PAID TO ROJE | 5,127.72 | | 7,172.67 |
| 22/12/2015 | 21/12/2015 | cover | | 20,000.00 | 27,172.67 |
| 22/12/2015 | 21/12/2015 | WIRE TRANSFER //0083411 | 20,032.00 | | 7,140.67 |
| 26/12/2015 | 26/12/2015 | Fees and charges | 10.60 | | 7,130.07 |
| 26/12/2015 | 26/12/2015 | Interest | 0.80 | | 7,129.27 |
| 28/12/2015 | 26/12/2015 | Trsf as per order | | 10,000.00 | 17,129.27 |

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

Statement of Account

www.banqueaudi.com

**Bank Audi**

Statement Date: 16 / 07 / 2026    Statement Period From: 01 / 01 / 2011    To: 31 / 12 / 2015

Customer's name: Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL

Account No: [redacted] 04 33    Currency: EURO    IBAN: [redacted] 0433

| Date تاريخ | Value حق | Description شرح | Debit من | Credit إلى | Balance رصيد |
|---|---|---|---|---|---|
| 28/12/2015 | 28/12/2015 | WIRE TRANSFER //0083463 | 11,636.57 | | 5,492.70 |
| 31/12/2015 | 30/12/2015 | Service Charges | 1.00 | | 5,491.70 |
| | | BALANCE IN YOUR FAVOUR | | | 5,491.70 |

ACCOUNT CONDITIONS: 2.10% P.A. QUARTERLY Debit Rate
0.00 ( 0/Thousand) Quarterly Highest Overdraft Commission

Error and omissions excepted | ما عدا السهو والخطأ

رسم الطابع المالي مدفوع نقداً | Fiscal Stamp paid at the MOF SA/2018/01302419

يعتبر كشف الحساب الحاضر نهائياً وملزماً لكم في حال عدم اعتراضكم عليه خلال مهلة شهر واحد من تاريخ إصداره
This Statement of Account is considered final and binding if no objection is raised within 1 month from date of issuance

# Acknowledgment of Receipt

# إشعار بالإستلام

To Bank Audi sal

إلى السادة بنك عوده ش م ل

| | |
|---|---|
| Customer's name: | Messrs. LAFARGE CEMENT SYR(LCS op.Acc./BASAL |
| Customer's Address: | C/O B.P.31602RU'YAZ BLDG/4TH FLOOR/8TH GATE/EMAAR |

I, hereby acknowledge receipt of the Statement of Account as per the below details, it is considered final and binding if no objection is raised within 1 month from date of issuance.

أصرّح أني استلمت كشف الحساب المبيّنة تفاصيله أدناه، حيث يعتبر نهائيا وملزماً في حال عدم اعتراضي عليه في مهلة شهر من تاريخ إصداره.

| | | |
|---|---|---|
| Account No | [redacted] 04 33 | رقم الحساب: |
| Currency: | EURO | العملة: |
| Balance: | 5,491.70 | الرصيد: |
| As at: | 31/12/2015 | لغاية تاريخ: |

Yours faithfully,

تفضلوا بقبول فائق الإحترام،

Date 16/07/2026 التاريخ:

Signature الإمضاء: